**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| CORNWELL ENTERTAINMENT, INC (f/k/a CEI ENTERPRISES, INC. and CORNWELL ENTERPRISES, INC.), PATRICIA D. CORNWELL, and STACI GRUBER, Ph.D.,<br><br>Plaintiffs,<br><br>- against -<br><br>ANCHIN, BLOCK & ANCHIN, LLP, and EVAN H. SNAPPER,<br><br>Defendants. | Civil Action No. 09-11708-GAO |

**Defendants' Proposed Exhibit List Pursuant to Fed.R.Civ.P. 26(a)(3)(A)(iii)**


**Wilson, Elser, Moskowitz, Edelman & Dicker LLP**

Thomas R. Manisero (*Pro Hac Vice*)
Peter J. Larkin (*Pro Hac Vice*)
Michele Carlucci Sears (BBO# 655211)
Gregory J. Bautista (*Pro Hac Vice*)
260 Franklin Street
Boston, Massachusetts 02110
thomas.manisero@wilsonelser.com
peter.larkin@wilsonelser.com
michele.sears@wilsonelser.com
gregory.bautista@wilsonelser.com
Tel: (617) 442-5300
Fax: (617) 423-6917

**Campbell, Campbell, Edwards & Conroy PC**

James Campbell (BBO# 541882)
One Constitution Center, 3rd Floor
Boston, Massachusetts 02129
jmcampbell@campbell-trial-lawyers.com
Tel: (617) 241-3060
Fax: (617) 241-5115

Defendants may introduce one or more of the following exhibits in their case-in-chief.[1] By listing a proposed exhibit, the defendants do not waive any objections they may have to the proposed exhibit.

| ## | Exhibit Number: | Description | Date | Bate Stamp |
|---|---|---|---|---|
| 1 | MD 7 | Jim Daniels Promissory Note to Cornwell ($95,000) | 9/27/1995 | CEI 20888 |
| 2 | BK 7 | CEI 401K Profit Sharing Plan (effective 1/1/96); Putnam Profit Sharing Plan Annual Statement 2007; | 1/1/1996 | |
| 3 | VL 5 | Vincent Love Article, "Update on the Preclusion of Financial Experts Under Daubert", *CPA Journal* | 7/1/1999 | |
| 4 | CJ 8 | Adjustable Rate Note (17 Painted Bunton) | 12/3/1999 | |
| 5 | MR 6 | Invoice # 031708 for CEI services for December, 2000 | 12/31/2000 | CEI 18020 |
| 6 | MR 6 | Invoice # 031709 for CEI services for December, 2000 | 12/31/2000 | CEI 18021 |
| 7 | MR 6 | Invoice # 031960 for CEI services for January, 2001 | 1/31/2001 | CEI 18117 |
| 8 | MR 4 | Meeting Agenda with Franklin Weinrib Rudell and Vasallo and Memorandum of Meeting (2/8/01) | 2/8/2001 | CEI 83923 |
| 9 | ES 22; IY 4 | Gillman letter to PC | 2/16/2001 | CEI 83927 |
| 10 | MR 5 | Letter Yohalem Gillman to Cornwell (discussing performance of stocks) | 2/16/2001 | CEI 83927 |
| 11 | MR 6 | Invoice # 032332 for CEI services for February, 2001 | 2/28/2001 | CEI 18216 |
| 12 | MR 6 | Invoice # 032747 for CEI services for March, 2001 | 3/31/2001 | CEI 18376 |
| 13 | MR 6 | Invoice # 032935 for CEI services for April, | 4/30/2001 | CEI 18447 |

[1] Exhibits are not listed in the order in which they would be introduced.



4093935.1

| | | | | |
|---|---|---|---|---|
| | | 2001 | | |
| 14 | MR 6 | Invoice # 033433 for CEI services for May, 2001 | 5/31/2001 | CEI 18643 |
| 15 | MR 6 | Invoice # 033627 for CEI services for June, 2001 | 6/30/2001 | CEI 18721 |
| 16 | MR 6 | Invoice # 034167 for CEI services for July, 2001 | 7/31/2001 | CEI 18925 |
| 17 | RT 7 | Tulman, et al. "The Calculation of Damages in Securities Arbitration", 1264 PLI/Corp 1061. | 8/1/2001 | |
| 18 | MR 6 | Invoice # 034383 for CEI services for August, 2001 | 8/31/2001 | CEI 19037 |
| 19 | CJ 9 | Disclosure Statement and $1.5 million dollar loan note for PC | 9/7/2001 | |
| 20 | MR 6 | Invoice # 034644 for CEI services for September, 2001 | 9/30/2001 | CEI 19117 |
| 21 | MR 6 | Invoice # 035267 for CEI services for October, 2001 | 10/31/2001 | N/A |
| 22 | EN 2; PC 88; MR 17 | 2001 Book Contract | 11/26/2001 | EN 19- 34 |
| 23 | MR 6 | Invoice # 035267 for CEI services for November, 2001 | 30-Nov | CEI 19253 |
| 24 | MR 6 | Invoice # 035615 for CEI services for December, 2001 | 12/31/2001 | CEI 19405 |
| 25 | MR 6 | Invoice # 035934 for CEI services for January, 2002 | 1/31/2002 | CEI 19456 |
| 26 | MR 6 | Invoice # 036159 for CEI services for February, 2002 | 2/28/2002 | CEI 19563 |
| 27 | MR 6 | Invoice # 036560 for CEI services for March, 2002 | 3/31/2002 | CEI 19722 |
| 28 | MR 6 | Invoice # 036914 for CEI services for April, 2002 | 4/30/2002 | CEI 19893 |
| 29 | MR 6 | Invoice # 99 for CEI services for May, 2002 | 5/31/2002 | CEI 19920 |
| 30 | VL 6 | Dan L. Goldwasser, "Avoiding Fiduciary Liability", *The CPA Journal* | 7/1/2002 | |
| 31 | CJ 10 | $3.8 million promissory note | 7/31/2002 | |
| 32 | MR 6 | Invoice # 5311 for CEI services for October, 2002 | 10/31/2002 | CEI 20449 |
| 33 | MR 6 | Invoice # 14819 for CEI services for August, 2003 | 8/31/2003 | N/A |

| | | | | |
|---|---|---|---|---|
| 34 | PC 63 | Letter PC to Renee Schwartz, Esq. (indicating she would be using Franklin Weinrib, Rudell, and Vassallo as her attorneys) | 9/22/2003 | |
| 35 | MR 6 | Invoice # 15620 for CEI services for September, 2003 | 9/30/2003 | N/A |
| 36 | PC 74; IY 3; | Yohalem Gillman letter of understanding | 10/1/2003 | CEI 27899-27900; CEI 25259-25262 |
| 37 | PC 2 | Power of Attorney and Declarative Representative | 10/8/2003 | CEI 27901-27902 |
| 38 | MR 6 | Invoice # 16401 for CEI services for October, 2003 | 10/31/2003 | N/A |
| 39 | MR 6 | Invoice # 17381 for CEI services for November, 2003 | 11/30/2003 | N/A |
| 40 | MR 6 | Invoice # 17941 for CEI services for December, 2003 | 12/31/2003 | N/A |
| 41 | PC 3 | Power of Attorney for IRS: 2002 individual tax return | 1/20/2004 | CEI 27915-27919 |
| 42 | PC 75 | Memo Robin to Portia Butler (Cornwell Enterprises) including memo of all residency issues and spreadsheets) | 1/22/2004 | CEI 27585-27593 |
| 43 | | 135 Central Park West Lease for $27,000 for the first year; option for 2nd year at $27,500 | 1/27/2004 | CEI 19760 |
| 44 | MR 6 | Invoice # 18710 for CEI services for January, 2004 | 1/31/2004 | N/A |
| 45 | PC 76 | Memo Ira to PC and ccs (re: February 9-10 visit to Florida office) | 2/17/2004 | CEI 27884-27889 |
| 46 | LF 4 | Yohalem Gillman hourly rates | 2/17/2004 | |
| 47 | MR 6 | Invoice # 19335 for CEI services for February, 2004 | 2/29/2004 | N/A |
| 48 | LF 6 | Yohalem Gillman discounted receipt (services rendered 10/2003-1/2004) | 3/11/2004 | |
| 49 | MR 14 | Letter Dan Wasser, Esq. to Robin Schieren (attaching copy of lease at 135 CPW) | 3/23/2004 | CEI 19741-19757 |
| 50 | MR 6 | Invoice # 20113 for CEI services for March, 2004 | 3/31/2004 | N/A |
| 51 | MR 6 | Check for payment of Invoice | 4/8/2004 | N/A |
| 52 | MR 7 | Memo Ira Yohalem to Irene Shulgin (re: Bookkeeping and Fedex losing a package of checks) | 4/15/2004 | Anchin 40142 |

| | | | | |
|---|---|---|---|---|
| 53 | PC 77 | Memorandum Ira to Irene Shulgin (bookkeeping - Fedex lost bank statement and checks)) | 4/15/2004 | CEI 27842-27846 |
| 54 | LF 7 | Yohalem Gillman invoice | 4/29/2004 | |
| 55 | MR 6 | Invoice # 20762 for Patricia Cornwell for April, 2004 | 4/30/2004 | CEI 12983 |
| 56 | MR 6 | Invoice # 20763 for CEI services for April, 2004 | 4/30/2004 | N/A |
| 57 | MR 6 | Invoice # 21386 for CEI services and Patricia Cornwell for May, 2004 | 5/31/2004 | CEI 13024 |
| 58 | PC 78 | Memo Robin Shcieren to PC (meeting with Evan) | 6/11/2004 | CEI 27696-27697 |
| 59 | MR 6 | Invoice # 21878 for Patricia Cornwell for June, 2004 | 6/30/2004 | CEI 13059 |
| 60 | MR 6 | Invoice # 21876 for CEI services for June, 2004 | 6/30/2004 | CEI 21910 |
| 61 | LF 5 | Yohalem Gillman invoice | 7/6/2004 | |
| 62 | PC 79 | Memo Outline of Topics Discussed at Financial Meeting | 7/14/2004 | CEI 27555-27556 |
| 63 | MR 6 | Invoice # 22621 for Patricia Cornwell for July, 2004 | 7/31/2004 | CEI 22029 |
| 64 | | Invoice from Peter Harrington Bookseller | 8/23/2004 | CEI0000092495 |
| 65 | CJ 11 | Letter Snapper to Irene (Shulgen) (cash flow sale of homes) | 8/30/2004 | CEI 33502-33503 |
| 66 | MR 6 | Invoice # 23232 for Patricia Cornwell for August, 2004 | 8/31/2004 | CEI 13255 |
| 67 | MR 6 | Invoice # 23244 for CEI services for August, 2004 | 8/31/2004 | CEI 22121 |
| 68 | PC 80 | Email Rudell to Snapper (PC will call to discuss no intent to buy lincoln office) | 9/23/2004 | Anchin 39969-39970 |
| 69 | LF 10 | Yohalem Gillman invoice (August 2004) | 9/23/2004 | |
| 70 | LF 8 | Yohalem Gillman invoice (June 2004) | 9/23/2004 | |
| 71 | LF 9 | Yohalem Gillman invoice (July 2004) | 9/23/2004 | |
| 72 | MR 6 | Invoice # 23743 for Patricia Cornwell for September, 2004 | 9/30/2004 | CEI 13335 |
| 73 | MR 6 | Invoice # 23742 for CEI services for September, 2004 | 9/30/2004 | CEI 22207 |
| 74 | | Lease to Rent Garfield property | 10/1/2004 | |
| 75 | SG 15 | Garfield lease | 10/1/2004 | |

| | | | | |
|---|---|---|---|---|
| 76 | LF 11 | Yohalem Gillman invoice (September 2004) | 10/26/2004 | |
| 77 | MR 6 | Invoice # 24455 for Patricia Cornwell for October, 2004 | 10/31/2004 | CEI 13408 |
| 78 | MR 6 | Invoice # 24361 for CEI services for October, 2004 | 10/31/2004 | CEI 22296 |
| 79 | LF 12 | Yohalem Gillman invoice (October 2004) | 11/10/2004 | |
| 80 | LF 16; Udy 6; ES 25; IY 5; VL 2; DM 9; RT 6; PC 81; MR 8 | Engagement letter | 11/22/2004 | CEI 83946-83951; CEI 18794-18797; Anchin 42943-42946 |
| 81 | MR 6 | Invoice # 25078 for Patricia Cornwell for November, 2004 | 11/30/2004 | CEI 13499 |
| 82 | MR 6 | Invoice # 25204 for CEI services for November, 2004 | 11/30/2004 | CEI 22395 |
| 83 | ES 99 | Cornwell Power of Attorney | 12/8/2004 | Anchin 48373-48376 |
| 84 | PC 4; ES 98; LF 25 | Durable General Power of Attorney (Cornwell) | 12/8/2004 | CEI 25277-25281 |
| 85 | | Verizon Account Summary - Cornwell Enterprises Account # 719712716-00001 | 12/10/2004 | CEI0000073067 - CEI0000073109 |
| 86 | | Verizon Account Summary - Lucille Matthews Account # 978 371 1252 636 007 8 | 12/14/2004 | CEI0000072853 - CEI0000072859 |
| 87 | LF 13 | Yohalem Gillman invoice (November 2004) | 12/14/2004 | |
| 88 | | Verizon Account Summary - Barbara Peddicord Account # 000642246373 44Y | 12/29/2004 | CEI0000073323 - CEI0000073330 |
| 89 | MR 6 | Invoice # 26043 for CEI services for July, 2004 | 12/31/2004 | CEI 69406 |
| 90 | MR 6 | Invoice # 26044 for Patricia Cornwell for December, 2004 | 12/31/2004 | CEI 96288 |
| 91 | IY 15 | PC Balance Sheet | 12/31/2004 | RG 27.001-27.005 |

| | | | | |
|---|---|---|---|---|
| 92 | PC 6 | PC CEI Combined Statement of Revenue and Expenses | 12/31/2004 | RG 27.001-27.005 |
| 93 | ES 23 | Cornwell Income Statement (12/04) | 12/31/2004 | |
| 94 | ES 24 | Cornwell Income Statement (12/04) | 12/31/2004 | |
| 95 | IY 14 | PC Financial Statement | 12/31/2004 | |
| 96 | LF 14 | Comwell net worth 12/2004 | 12/31/2004 | |
| 97 | LF 15 | Cornwell financial statement 12/31/2004 | 12/31/2004 | |
| 98 | | Corporate Resolution appointing Snapper Treasurer and Secretary of Cornwell Enterprises, Inc. | 1/6/2005 | CEI 0000069 - 70 |
| 99 | | Verizon Account Summary - Cornwell Enterprises Account # 719712716-00001 | 1/10/2005 | CEI0000073026 - CEI0000073065 |
| 100 | | Verizon Cornwell Enterprises - Invoice #: 1035754538 Vendor: 29; Check no. 1015 Account # 719712716-00001 | 1/10/2005 | CEI0000073066 |
| 101 | | Verizon Account Summary - Lucille Matthews Account # 978 371 1252 636 007 8 | 1/14/2005 | CEI0000072838 - CEI0000072844 |
| 102 | | Verizon Cornwell Enterprises - Invoice #: 12-14-04 Vendor: 52; Check no. 1033 Account # 978 371 1252 636 007 8 | 1/14/2005 | CEI0000072860 |
| 103 | PC 5 | Virgina Power of Attorney and Declaration of Representative | 1/25/2005 | CEI 25122-25123 |
| 104 | PC 34; SG 18; CPE 5; BO 11 | Email Galeota to Gruber (attaching home inspection for Garfield) | 1/26/2005 | Anchin 39615-39638 |
| 105 | | Verizon Cornwell Enterprises - Invoice #: 12-29-04 Vendor: 28; Check no. 1046 Account # 000642246373 44Y | 1/26/2005 | CEI0000073322 |
| 106 | MR 9 | Email Dan Wasser, Esq. to Snapper (attaching Irene Shulgin separation agreement) | 1/31/2005 | Anchin 39593-39643 |
| 107 | MR 6 | Invoice # 26849 for Patricia Cornwell for January, 2005 | 1/31/2005 | CEI 96285 |
| 108 | | Verizon Cornwell Enterprises - Invoice #: 1044179251 Vendor: 29; Check no. 1060 Account # 719712716-00001 | 1/31/2005 | CEI0000073025 |
| 109 | BK 9 | CEI Payroll Register (2005) | 1/31/2005 | |

| | | | | |
|---|---|---|---|---|
| 110 | | Verizon Cornwell Enterprises - Invoice #: 1-14 Vendor: 52; Check no. 1067 Account # 978 371 1252 636 007 8 | 2/2/2005 | CEI0000072837 |
| 111 | | Lehman Brothers Manager Access Program: Client Agreement for CEI | 2/3/2005 | CEI0000047827 - 47851 |
| 112 | PC 31 | First Republic Bank (Authorization to Conduct Transactions) | 2/8/2005 | CEI 90614-90637 |
| 113 | | Verizon Account Summary - Cornwell Enterprises Account # 719712716-00001 | 2/10/2005 | CEI0000072958 - CEI0000072959 |
| 114 | | Verizon Account Summary - Lucille Matthews Account # 978 371 1252 636 007 8 | 2/14/2005 | CEI0000072831 - CEI0000072836 |
| 115 | | Verizon Cornwell Enterprises - Invoice#: 2-14 Vendor: 52; Check no. 1103 Account # 978 371 1252 636 007 8 | 2/22/2005 | CEI0000072830 |
| 116 | PC 35; SG 17; CPE 6 | Email Lisa Evangelista to Gruber (reply to Garfield issues and ALARM section) | 2/24/2005 | CEI 75628-75631 |
| 117 | | Email Lisa Evangelista to Gruber (issues with Garfield Inspection Report) | 2/24/2005 | CEI 75628-75631; Report (39615-39638) |
| 118 | MR 6 | Invoice # 27376 for CEI services for February, 2005 | 2/28/2005 | CEI 69414 |
| 119 | MR 6 | Invoice # 27378 for Patricia Cornwell for February, 2005 | 2/28/2005 | CEI 96281 |
| 120 | | Verizon Account Summary - Barbara Peddicord Account # 000642246373 44Y | 2/28/2005 | CEI0000073332 - CEI0000073338 |
| 121 | | Lehman Brothers Long/Short Fund II, L.P account opening documents for CEI. | 3/1/2005 | CEI0000047791 - 47826 |
| 122 | | Lehman Brothers Diversified Arbitrage Fund II, L.P. account opening documents for CEI. | 3/1/2005 | CEI0000047917 - 47952 |
| 123 | SG 2 | Email Rudell to Snapper (attaching proposed letter of engagement to Gruber as CEI contractor for $1000 per month) | 3/2/2005 | Anchin 39568-39571 |
| 124 | MR 10 | Email Rudell to Snapper (attaching letter to Gruber concerning independent contractor contract) asking Snapper for comments | 3/2/2005 | Anchin 39568-39571 |

| | | | | |
|---|---|---|---|---|
| 125 | LS 2 | MarquisJet Invoices (various dates in 2005)($144,900 per Citation Excel Card) | 3/7/2005 | |
| 126 | MR 11 | Wasser to Rudell (discussing edits to Marquis Jet agreement) | 3/8/2005 | Anchin 39543 |
| 127 | | Verizon Cornwell Enterprises - Invoice #: 02-28 Vendor: 28; Check no. 1138 Account # 000642246373 44Y | 3/9/2005 | CEI0000073331 |
| 128 | | Verizon Account Summary - Lucille Matthews Account # 978 371 1252 636 007 8 | 3/14/2005 | CEI0000072824 - CEI0000072829 |
| 129 | | Verizon Cornwell Enterprises - Invoice - Vendor: 52; Check No. 1014 Account # 978 371 1252 636 007 8 | 3/22/2005 | CEI0000072823 |
| 130 | VL FN 178 | Letter Franklin Weinrib, Rudell & Vassallo (attaching 2004 annual report) | 3/23/2005 | CEI 18837-40 |
| 131 | | $4,000 Check to Rudin Management for Rent at 211 E 70th St. | 3/28/2005 | CEI0000097387 -90 |
| 132 | | Verizon Account Summary - Barbara Peddicord Account # 000642246373 44Y | 3/29/2005 | CEI0000073340 - CEI0000073348 |
| 133 | CC 3 | Email Snapper to Gruber (home listings) | 3/30/2005 | (number cut off) |
| 134 | MR 6 | Invoice # 28075 for CEI services for March, 2005 | 3/31/2005 | CEI 69416 |
| 135 | MR 6 | Invoice # 28048 for Patricia Cornwell for March, 2005 | 3/31/2005 | CEI 96277 |
| 136 | | Verizon Correspondence Account # 719712716-00001 | 4/1/2005 | CEI0000072956 |
| 137 | | $11,000 Gift Check to Marty Cornwell | 4/7/2005 | CEI0000095703 -05 |
| 138 | ES 92A | Reimbursement Check (Charla Coleman) | 4/7/2005 | |
| 139 | | Verizon Cornwell Enterprises - Invoice #: 3/29/5 Vendor: 28; Check no. 1042 Account # 000642246373 44Y | 4/8/2005 | CEI0000073339 |
| 140 | | Verizon Account Summary - Lucille Matthews Account # 978 371 1252 636 007 8 | 4/14/2005 | CEI0000072861 - CEI0000072866 |
| 141 | | $1,400,000 Check to U.S. Treasury (Fed Tax) | 4/15/2005 | CEI0000089906 -08 |

| | | | | |
|---|---|---|---|---|
| 142 | | Settlement Statement from U.S. Department of Housing and Urban Development | 4/22/2005 | |
| 143 | SG 16; CPE 3 | Garfield Settlement Statement (US HUD) | 4/22/2005 | |
| 144 | | $2,764.16 Check for rent to Pembroke Pines (Florida) | 4/25/2005 | CEI0000071698 -700 |
| 145 | PC 27 | Durable Power of Attorney | 4/27/2005 | CEI 32884-32886 |
| 146 | | Verizon Account Summary - Barbara Peddicord Account # 000642246373 44Y | 4/29/2005 | CEI0000073356 - CEI0000073359 |
| 147 | MR 6 | Check for payment of Invoice # 28759 | 4/30/2005 | CEI 69419 |
| 148 | | Letter from Seveille Gateway Investments accepting revised terms and conditions for extending lease | 5/9/2005 | CEI 9233 |
| 149 | | Email Taylor to Fasinski (requesting statements to Ira) | 5/10/2005 | Anchin 20983 |
| 150 | | Verizon Account Summary - Cornwell Enterprises Account # 978 369 7645 403 007 7 | 5/14/2005 | CEI0000072496 - CEI0000072502 |
| 151 | | Verizon Account Summary - Cornwell Enterprises Account # 978 371 1334 402 007 0 | 5/14/2005 | CEI0000072790 - CEI0000072797 |
| 152 | | Verizon Account Summary - John McQuillan Account # 978 371 1987 280 007 5 | 5/14/2005 | CEI0000072799 - CEI0000072806 |
| 153 | | Verizon Account Summary - Lucille Matthews Account # 978 371 1252 636 007 8 | 5/14/2005 | CEI0000090075 - CEI0000090079 |
| 154 | | E-Mail Checks for Pat Daniels Apartment | 5/17/2005 | CEI0000095244 |
| 155 | MR 6 | Invoice # 29515 for CEI services for May, 2005 | 5/31/2005 | CEI 69422 |
| 156 | MR 6 | Invoice # 29516 for Patricia Cornwell for May, 2005 | 5/31/2005 | CEI 96274 |
| 157 | | $7,561.74 check to UST Mortgage Company | 6/1/2005 | CEI0000015175 -6 |
| 158 | | Verizon Cornwell Enterprises - Invoice #: 47 Vendor: 129; Check no. 1179 Account # 978 369 7645 403 007 7 | 6/1/2005 | CEI0000072495 |

| | | | | |
|---|---|---|---|---|
| 159 | | Verizon Account Summary - Staci Gruber Account # 781 396 2266 782 001 8 | 6/1/2005 | CEI0000072704 - CEI0000072709 |
| 160 | | Verizon Cornwell Enterprises - Invoice#: 48 Vendor: 52; Check no. 1178 Account # 978 371 1334 402 007 0 | 6/1/2005 | CEI0000072788 |
| 161 | KN 4 | AICPA Professional Standards: Code of Professional Conduct and Bylaws | 6/1/2005 | |
| 162 | | AICPA Professional Standards, Volume II, Statements of Standards for Consulting Services, As of June 1, 2005. | 6/1/2005 | |
| 163 | LF 26 | Power of Attorney | 6/3/2005 | Anchin 48373-48376 |
| 164 | | Verizon Cornwell Enterprises - Invoice #: 62 Vendor: 102; Check no. 1195 Account # 781 369 2266 782 001 8 | 6/10/2005 | CEI0000072703 |
| 165 | | Verizon Account Summary - Cornwell Enterprises Account # 978 369 6511 402 007 6 | 6/14/2005 | CEI0000072774 - CEI0000072783 |
| 166 | | $17,186.38 Check to James Doyle Design Associates, LLC | 6/17/2005 | CEI0000071045 -46 |
| 167 | | Verizon Correspondence - Lucille Matthews Account # 978 371 1252 636 007 8 | 6/20/2005 | CEI0000090081 - CEI0000090082 |
| 168 | | Verizon Patricia Cornwell - Invoice #: 61 Vendor: 156; Check no. 1151 Account # 978 371 1252 636 007 8 | 6/22/2005 | CEI0000090073 |
| 169 | | $11,000 Gift Check to Sharon Daniels | 6/23/2005 | CEI0000095769 -71 |
| 170 | | Verizon Cornwell Enterprises - Invoice #: 110 Vendor: 52; Check no. 1239 Account # 978 369 6511 402 007 6 | 6/27/2005 | CEI0000072773 |
| 171 | | June 2005 AMEX billing statements | 6/30/2005 | Anchin 50583-50587 |
| 172 | | Payment of taxes to New York State Department of taxation and Finance ($221.01) and accompanying documents | 6/30/2005 | CEI 43200-43202 |
| 173 | MR 6 | Invoice # 30219 for Patricia Cornwell for May, 2005 | 6/30/2005 | CEI 96271 |

| | | | | |
|---|---|---|---|---|
| 174 | | $2,737.95 Check to American Express and accompanying statements | 7/1/2005 | CEI0000021024 -34 |
| 175 | | $15,390.42 Check to Town of Corncord | 7/6/2005 | CEI0000072272 -74 |
| 176 | | $6,421 Check to Office Resources Inc. for furniture at Garfield | 7/13/2005 | CEI0000071500 -03 |
| 177 | | Verizon Account Summary - Cornwell Enterprises Account # 978 369 6055 403 007 3 | 7/14/2005 | CEI0000072479 - CEI0000072486 |
| 178 | | Verizon Account Summary - Cornwell Enterprises Account # 978 369 6511 402 007 6 | 7/14/2005 | CEI0000072761 - CEI0000072772 |
| 179 | | Gingrich Hilton Knoxville Bill | 7/20/2005 | CEI 15361 |
| 180 | | Snapper Hilton Knoxville bill | 7/20/2005 | CEI 15362-15363 |
| 181 | | Gruber Hilton Knoxville Bill (another one) | 7/21/2005 | CEI 15359-15360 |
| 182 | | Sue Courtney Hilton Knoxville Bille | 7/21/2005 | CEI 15364 |
| 183 | | Snapper Hilton Knoxville Bill (another one) | 7/21/2005 | CEI 15365 |
| 184 | | Gruber Hilton Knoxville Bill | 7/21/2005 | CEI 15366-15369 |
| 185 | | various checks and AMEX statements | 7/24/2005 | FRB 686; CEI 15350-15358 |
| 186 | | $34,870.50 Check to Bang & Olufsen Newbury Street for living room and accompanying documents | 7/27/2005 | CEI0000067815 -19 |
| 187 | SG 14 | Email Gruber to Fasinski (Marquis Jets really is a nice company) | 7/28/2005 | CEI 287 |
| 188 | MR 6 | Invoice # 30826 for CEI services for July, 2005 | 7/31/2005 | CEI 69424 |
| 189 | | Verizon CEI - Invoice #: JUL05 Vendor: 129; Check no. 1335 Account # 978 369 6055 403 007 3 | 8/1/2005 | CEI0000072478 |
| 190 | | Verizon CEI - Invoice #: JUL05 Vendor: 52; Check no. 1338 Account # 978 369 6511 402 007 6 | 8/1/2005 | CEI0000072760 |
| 191 | | Verizon Correspondence Account # 110252156 | 8/4/2005 | CEI0000072994 |
| 192 | | $38,392.30 Check to American Express and accompanying statements | 8/5/2005 | CEI0000021005 -15 |

| 193 | LS 7 | Email Snapper to Senters (what did you do this weekend) | 8/8/2005 | Anchin 38679-38680 |
|---|---|---|---|---|
| 194 | LS 8 | Email Senters to Snapper (upgrade requests) | 8/10/2005 | Anchin 38669-38671 |
| 195 | | Hertz confirmation for Jim Daniels | 8/11/2005 | CEI 15381-15382 |
| 196 | | Verizon Account Summary - Cornwell Enterprises Account # 378 369 6055 403 007 3 | 8/14/2005 | CEI0000072471 - CEI0000072477 |
| 197 | | Verizon Account Summary - Cornwell Enterprises Account # 978 369 6511 402 007 6 | 8/14/2005 | CEI0000072747 - CEI0000072759 |
| 198 | | Verizon CEI - Invoice #: 247 Vendor: 129; Check no. 1405 Account # 378 369 6055 403 007 3 | 8/22/2005 | CEI0000072470 |
| 199 | | Verizon CEI - Invoice #: 249 Vendor: 52; Check no. 1407 Account # 978 369 6511 402 007 6 | 8/22/2005 | CEI0000072476 |
| 200 | | $5,375 Check to Ardenwoods for Pat Daniels Patio | 8/22/2005 | CEI0000095232-36 |
| 201 | LS 9 | Email Senters to Snapper (hi roommate) | 8/23/2005 | Anchin 38495-38497 |
| 202 | | Reimbursement check and AMEX bill | 8/23/2005 | FRB 686; CEI 15341-15349 |
| 203 | MR 6 | Invoice # 31725 for CEI services for August, 2005 | 8/31/2005 | CEI 69427 |
| 204 | MR 6 | Invoice # 31719 for Patricia Cornwell for August, 2005 | 8/31/2005 | CEI 96267 |
| 205 | MR 12 | CEI Board meeting (resolve to diversify and expand CEI investments) | 9/1/2005 | |
| 206 | | Newberger Berman Client information form for CEI. | 9/9/2005 | CEI0000047892 - 47897 |
| 207 | SG 6 | Email Fasinski to Steve Wegener (inquiry concerning costs associated with P. Morrison) | 9/12/2005 | CEI 565 |
| 208 | SG 5 | Email Fasinski to Gruber (requesting permission to pay bill to P Morrison) | 9/13/2005 | CEI 583-584 |
| 209 | | Book Media Insurance Policy | 9/14/2005 | 135, PC Binder |
| 210 | | Verizon Account Summary - Cornwell Enterprises Account # 387 369 6055 403 007 3 | 9/14/2005 | CEI0000072464 - CEI0000072469 |

| | | | | |
|---|---|---|---|---|
| 211 | | Verizon Account Summary - Cornwell Enterprises Account # 978 369 6511 402 007 6 | 9/14/2005 | CEI0000072737 - CEI0000072745 |
| 212 | LF 20 | HSBC Reimbursement check | 9/15/2005 | |
| 213 | | Verizon Correspondence Account # 719712716-00003 | 9/21/2005 | CEI0000072985 |
| 214 | | Page 3-6 of Snapper Amex Statement | 9/23/2005 | CEI 15377-15380 |
| 215 | | Amex reimbursement check and statement | 9/23/2005 | FRB 686; CEI 15370-15373 |
| 216 | | Verizon CEI - Invoice #: 348 Vendor: 129; Check no. 1507 Account # 387 369 6055 403 007 3 | 9/26/2005 | CEI0000072463 |
| 217 | | Verizon CEI - Invoice #: 340 Vendor: 52; Check no. 1504 Account # 978 369 6511 402 007 6 | 9/26/2005 | CEI0000072736 |
| 218 | | prnewswire.com "Patricia Cornwell, #1 New York Times Bestselling Author, Launches an Exciting New Web Site" | 9/26/2005 | |
| 219 | | Various bills for AMEX reimbursement (continental, W New York, Sheraton) | 9/30/2005 | Anchin 50588-50593 |
| 220 | MR 6 | Invoice # 32489 for CEI services for September, 2005 | 9/30/2005 | CEI 69431 |
| 221 | MR 6 | Invoice # 32490 for Patricia Cornwell for September, 2005 | 9/30/2005 | CEI 96264 |
| 222 | MR 13 | Email Snapper to Rudell (attaching balance sheet 8/31/05) | 9/30/2005 | RUD 1610-1611 |
| 223 | PC 7 | Email Snapper to Rudell (attaching balance sheet as of 8/31/05) | 9/30/2005 | Rud 161-162 |
| 224 | MR 6 | Invoice # 26848 for CEI services for January, 2005 | 9/30/2005 | CEI 69403 |
| 225 | | $3,703.72 Check to Blue Cross and Blue Shield | 10/1/2005 | CEI0000067699 -703 |
| 226 | | $5,000 Check for Hollywood, FL rent to Renaissance on the Ocean | 10/1/2005 | CEI0000071854 |
| 227 | | Verizon Account Summary - Staci Gruber Account # 781 396 2266 782 001 8 | 10/1/2005 | CEI0000072681 - CEI0000072685 |
| 228 | | Verizon CEI - Invoice #: 411 Vendor: 102; Check no. 1572 Account # 781 396 2266 782 | 10/14/2005 | CEI0000072680 |

| | | | | |
|---|---|---|---|---|
| | | 001 8 | | |
| 229 | | Verizon Account Summary - Cornwell Enterprises Account # 978 369 6511 402 007 6 | 10/14/2005 | CEI0000072728 - CEI0000072735 |
| 230 | PG 5 | Email Gruber to Snapper (Marquis Jet Trip Sheet) | 10/18/2005 | CEI 1018-1016 |
| 231 | PC 36; SG 19; CPE 7 | Email Gruber to Snapper (finally met with architect…more cost effective to tear it down) | 10/23/2005 | Anchin 37627-37628 |
| 232 | CC 6 | Email Gruber to "jimmarydan" (Garfield update) | 10/23/2005 | CEI 75712-75715 |
| 233 | | Verizon CEI - Invoice #: 438 Vendor: 52; Check no. 1604 Account # 978 369 6511 402 007 6 | 10/25/2005 | CEI0000072727 |
| 234 | JK 2 | Email Keaton to PC (welcome aboard) | 10/25/2005 | |
| 235 | PG 6 | Email Snapper to Gruber (W Hotel) | 10/28/2005 | CEI 1085 |
| 236 | ES 103 | Bear Stearns Corporate Authority Form | 10/28/2005 | |
| 237 | JK 3 | Email Keaton to "Sauerkrout" (re: new security procedure) | 10/29/2005 | |
| 238 | MR 6 | Invoice # 32996 for CEI services for October, 2005 | 10/31/2005 | CEI 69435 |
| 239 | LF 31 | Gilder Gagnon application | 11/3/2005 | CEI 46490-46505 |
| 240 | JK 4 | Email Keaton to Gruber (will talk to contractor about electric) | 11/7/2005 | |
| 241 | | Email from Snapper to Gruber re: sending someone to seal window until glass replacement arrives | 11/9/2005 | CEI 1166 |
| 242 | | Email from Snapper to Gruber re: window replaced | 11/9/2005 | CEI 1167 |
| 243 | | Email from Fasinski to Staci Gruber re: check to Patrick [O'Connell] | 11/9/2005 | CEI 1170-1172 |
| 244 | | $3,197.25 Check to Total Fitness | 11/9/2005 | CEI0000089845 -47 |
| 245 | JK 5; CPE 11 | Email Keaton to Gruber (electric gate) | 11/10/2005 | |
| 246 | | Verizon Account Summary - Cornwell Enterprises Account # 978 369 6511 402 007 6 | 11/14/2005 | CEI0000072718 - |

| | | | | |
|---|---|---|---|---|
| | | | | CEI0000072726 |
| 247 | CPE 12 | Email Keaton to Gruber (dock removal and answers) | 11/15/2005 | |
| 248 | JK 6 | Email Keaton to Gruber (informing PC and Gruber that he would work to get them the bills for the renovations) | 11/15/2005 | |
| 249 | JK 7 | Email Keaton to Gruber and PC (getting estimates from contractors for docks) | 11/15/2005 | |
| 250 | CPE 13 | Email Keaton to Fasinski (paying the costs of Garfield construction) | 11/21/2005 | Anchin 19644-19646 |
| 251 | CPE 14 | Email Keaton to Gruber and PC (submitting report on garfield status with keaton signed as Project Manager) | 11/21/2005 | |
| 252 | JK 8 | Email Keaton to Gruber and PC (Garfield report) | 11/21/2005 | |
| 253 | JK 9 | Email Keaton to Fasinski (just go ahead and pay the bills) | 11/21/2005 | |
| 254 | PG 3 | Gingrich offer of employment from CEI | 11/22/2005 | CEI 56482-56483 |
| 255 | SG 20; CPE 10;PC 37 | Email PC to Cei Staff (outling job assignments for staff) | 11/27/2005 | Anchin 19597-19598; Anchin 19060-19061 |
| 256 | JK 10 | Email Keaton to Gruber (garage door) | 11/29/2005 | |
| 257 | | Amex Statement and receipts | 11/30/2005 | Anchin 50594-50597 |
| 258 | MR 6 | Invoice # 33664 for CEI services for November, 2005 | 11/30/2005 | CEI 69438 |
| 259 | MR 6 | Invoice # 33665 for CEI services for November, 2005 | 11/30/2005 | CEI 96261 |
| 260 | | Verizon CEI - Invoice #: 580 Vendor: 52; Check no. 1735 Account # 978 369 6511 402 007 6 | 11/30/2005 | CEI0000072717 |
| 261 | | $2,000 Check to Staci Gruber | 12/1/2005 | CEI0000070931-32 |
| 262 | | $2,500 Check for Medford Rent to Gruber | 12/1/2005 | CEI0000070933-34 |
| 263 | CPE 15 | Email Keaton to Fasinski ("completed framing and roofing and siding on addition…send | 12/5/2005 | |

| | | | | |
|---|---|---|---|---|
| | | payment") | | |
| 264 | JK 11 | Email Keaton to Fasinski (addition to house) | 12/5/2005 | |
| 265 | | Email from Cornwell to Patrick O'Connell re: letting him go | 12/6/2005 | CEI 1333 |
| 266 | JK 12 | Email Keaton to Gruber and PC (providing quick update on status of Garfield) | 12/6/2005 | |
| 267 | | Email from Gruber to Snapper re: getting Marilyn and Jeff to enter condo after damage from Hurricane Wilma | 12/8/2005 | CEI 1428-1431 |
| 268 | | $2,000 Check to Defining Point | 12/8/2005 | CEI0000068572 -73 |
| 269 | | Email from Gruber to Snapper re: Gruber coordinating move of furniture/paintings from 135 Central Park West | 12/11/2005 | CEI 1448-1449 |
| 270 | VL FN 178 | Letter Franklin Weinrib, Rudell & Vassallo (attaching 2005 annual report) | 12/12/2005 | CEI 43287-43288; CEI 72331-34 |
| 271 | | $4,731.10 Check to "Stowe Country Rentals" and email | 12/12/2005 | CEI0000024607 -09 |
| 272 | | Verizon Account Summary - Cornwell Enterprises Account # 978 369 6511 402 007 6 | 12/14/2005 | CEI0000076082 - CEI0000076090 |
| 273 | MR 15 | various checks for cable and lock services at 135 CPW | 12/15/2005 | CEI 84076-84089 |
| 274 | | Wegener response to Keaton regarding leak in the roof at Garfield | 12/17/2005 | ANCHIN 000019337 |
| 275 | | Keaton email to Wegener regarding leak in the roof at Garfield. | 12/17/2005 | ANCHIN 000019338 |
| 276 | CPE 16; JK 13 | Email Gruber to Keaton (concerns about Steve Wegener) | 12/17/2005 | Anchin 19334-19336 |
| 277 | | Amex reimbursement check and statement (closing 11/23/05) | 12/20/2005 | CEI 15374-15376 |
| 278 | JK 14 | Email Keaton to PC and Gruber (Keaton overseeing library repair) | 12/20/2005 | |
| 279 | JK 15 | Email Gruber to Keaton (pictures with styles) | 12/21/2005 | |
| 280 | JK 16 | Email Keaton to Gruber and PC (the Garage addition) | 12/21/2005 | |

| | | | | |
|---|---|---|---|---|
| 281 | | $2,939.33 Check to American Express and statements | 12/23/2005 | CEI0000095161 -66 |
| 282 | PC 32 | Email PC to Gruber (to be filed concerning Patrick O'Connell and chronic water leak) | 12/24/2005 | CEI 1521 |
| 283 | BO 12; JK 17 | Email Keaton to Fasinski (faxing estimate from BO - please send 10K deposit) | 12/27/2005 | Anchin 19288 |
| 284 | SG 64 | Neuberger Berman Profile Questionairre (Gruber) | 12/27/2005 | CEI 4231-4249 |
| 285 | BO 13 | Memo BD Osgood Contracting | 12/27/2005 | CEI 80613 |
| 286 | | Newberger Berman Fund Advisory Service Profile Questionnaire for Staci Gruber. | 12/27/2005 | CEI0000004231 - 4242 |
| 287 | MR 6 | Invoice # 34426 for Patricia Cornwell for December, 2005 | 12/31/2005 | CEI 50918 |
| 288 | MR 6 | Invoice # 34425 for CEI services for December, 2005 | 12/31/2005 | CEI 55358 |
| 289 | | CEI Enterprises 12/31/2005 Bank Reconciliation | 12/31/2005 | CEI0000044539 -40 |
| 290 | | Patricia Cornwell 12/31/2005 Bank Reconciliation | 12/31/2005 | CEI0000090254 |
| 291 | | Verizon CEI - Invoice #: 697 Vendor: 52; Check no. 1847 Account # 978 369 6511 402 007 6 | 1/3/2006 | CEI0000076081 |
| 292 | | Amex statement and Westin Hotel bill | 1/4/2006 | Anchin 50598-50599 |
| 293 | JK 18 | Email PC to Keaton (encourage to look for Concord home) | 1/4/2006 | |
| 294 | | $4,987.26 Check to O'Grady Electric for Garfield property | 1/5/2006 | CEI0000051386 -88 |
| 295 | | Email from Cornwell to Fasinski re: checking on Patrick O'Connell's silence | 1/7/2006 | CEI 1578 |
| 296 | JK 19 | Email PC to Keaton (discussing her need for quiet and solitude and how she's never worked at a construction house…also describing her preferences for staff) | 1/10/2006 | Anchin 36426-36427 |
| 297 | ES 71 | Email PC to Gruber ("hi beautiful"…"main thing is to get computer equipment into [Deltec]") | 1/10/2006 | CEI 75769-75772 |
| 298 | | $4,658.63 Check for Moving Expenses to North American Van Lines | 1/12/2006 | CEI0000051265 -80 |

| | | | | |
|---|---|---|---|---|
| 299 | | Email from Cornwell to Snapper re: writing in Trump Building and rentals | 1/15/2006 | ANCHIN 000019101 |
| 300 | | Email from Cornwell to Snapper re: writing in Trump Building and rentals | 1/15/2006 | ANCHIN 000019101 |
| 301 | PC 38; SG21; CPE 9; CC 7 | Email PC to Snapper and Fasinski ("we love this house and want to systematically repair and improve it") | 1/17/2006 | Anchin 19060-19061 |
| 302 | | Email from Gruber to Snapper re: figure out which attorney makes most sense | 1/17/2006 | Anchin 36254-36256 |
| 303 | | Email from Snapper to Cornwell re: "glad Stacy and PC are happy in FL" and recommending law school classmate, Russell Stein, to handle real estate matters | 1/17/2006 | CEI 1652-1655 |
| 304 | | $16,202.06 Check to Bauman Rare Books | 1/17/2006 | CEI0000098039-42 |
| 305 | JK 20 | Email Keaton to PC (happy to report Library is complete…PC expressing thanks) | 1/17/2006 | |
| 306 | IY 25 | Email Snapper to Fasinski (trying to find electrical engineer to inspect Garfield) | 1/19/2006 | Anchin 36190-36192 |
| 307 | PC 39; SG 22; DM8; CPE 8 | Email PC to Rudell (not interested in architect) | 1/19/2006 | Anchin 36201 |
| 308 | JK 21 | Email Keaton to PC ("I authorized NY to send payment…") | 1/19/2006 | |
| 309 | BO 14 | Memorandum C/W Design Group | 1/20/2006 | BO 2396-2397 |
| 310 | JK 22 | BD Osgood Materials and Labor bill | 1/20/2006 | CEI 18288; 80301; 82779; 83123-83253; 83413-83485; 82963; 80523; 80392 |
| 311 | SG 90 | Email PC to Snapper (rather have 2 year lease in FL, but 1 year will do…asking about leasing a volvo) | 1/22/2006 | CEI 1671 |
| 312 | | Email from Snapper to Gruber re: PC wanting a 2 year lease, but 1 year is fine, and Evan trying to do that | 1/22/2006 | CEI 1672-1673 |

| | | | | |
|---|---|---|---|---|
| 313 | | Amex reimbursement check and statement (closing 12/24/05) | 1/23/2006 | FRB 915; CEI 15281-15283 |
| 314 | JK 23 | Email Keaton to PC (Heathbridge) | 1/24/2006 | |
| 315 | JK 24 | Email PC to Keaton (ask Bernie to build enclosure) | 1/25/2006 | |
| 316 | ES 73 | Email Pasuco(AIG) to Reyes | 1/27/2006 | SKCG 196-197 |
| 317 | AG 2 | Email Snapper to Gallo (purchase of Renaissance) | 1/28/2006 | Anchin 35903-35905 |
| 318 | | Email from Snapper to Antonio Gallo re: $5000 for repairs on Condo | 1/28/2006 | CEI 1813-1815 |
| 319 | | Legible Copy of Purchase and Sale Agreement | 1/29/2006 | GT 1-GT 16 |
| 320 | ML 2 | Fax Gallo to D'Arelli (Greenberg Traurig) (purchase and sale agreement) | 1/30/2006 | |
| 321 | | Fax Cover Sheet from Greenberg Traurig lawyer Paul D'Arelli re: suggested elimination of specific performance remedy | 1/30/2006 | |
| 322 | BO 15 | Osgood handwritten notes | 1/31/2006 | BO 1493-1503 |
| 323 | MR 6 | Invoice # 35215 for Patricia Cornwell for January, 2006 | 1/31/2006 | CEI 50915 |
| 324 | MR 6 | Invoice # 35213 for CEI services for January, 2006 | 1/31/2006 | CEI 55355 |
| 325 | BK 3 | CEI Payroll Register (2006) | 1/31/2006 | CEI 85429-56214 |
| 326 | | Email from Antonio Gallo to Evan Snapper re: wiring instructions to Greenberg Traurig's escrow account | 2/1/2006 | Anchin 35801-35802 |
| 327 | | Email from Evan Snapper to Daniel Kohn of First Republic re: need to wire $100,000 to FL property | 2/1/2006 | CEI 52050-52052 |
| 328 | | Email from Snapper to Gruber re: speaking with Antonio | 2/1/2006 | CEI 63854-63859 |
| 329 | JK 25 | Email Keaton to PC (Steve Wegener) | 2/1/2006 | |
| 330 | | Email from Cornwell to Fasinski re: chandelier left in apartment | 2/2/2006 | CEI 1894-1895 |
| 331 | | Email from Fasinski to Staci Gruber re: moving the fine art | 2/2/2006 | CEI 1902 |
| 332 | PC 40; SG 23; BO 22; CPE | Email Gruber to Keaton (does BO think we have to repaint exterior now) | 2/2/2006 | CEI 1913 |

| | | | | |
|---|---|---|---|---|
| | 17; | | | |
| 333 | JK 26 | Email Keaton to PC and SG (roof at Heathbridge is halfway done…BO working on Heathbridge) | 2/2/2006 | |
| 334 | JK 27 | Email Gruber to Keaton (Heathbridge and Garfield construction and estimate) | 2/2/2006 | |
| 335 | | B.D. Osgood Invoice for Heaths Bridge road work. | 2/2/2006 | |
| 336 | JK 28 | Email Keaton to Snapper (Wegener) | 2/6/2006 | |
| 337 | JK 29 | Email Keaton to Snapper (Osgood situation) | 2/6/2006 | |
| 338 | | Email from harris Nizel (Greenberg) to Snapper re: receiving signed Articles of Organization | 2/7/2006 | Anchin 35705-35707 |
| 339 | BO 23 | Memo BD Osgood Contracting to Garfield Realty Trust | 2/7/2006 | BO 2408-2409 |
| 340 | PC 18 | Email PC to Snapper (don't want to hear cash flow not so great…) | 2/7/2006 | CEI 2039 |
| 341 | PG 30 | Email Gingrich to PC (feeling is that you should proceed with Bell 427) | 2/7/2006 | CEI 2041 |
| 342 | | Email Snapper to PC (no money problems at all) | 2/7/2006 | CEI 2042-2045 |
| 343 | AG 4 | Renaissance Inspection Report Commentary | 2/7/2006 | |
| 344 | PG 52 | Email PC to Gingrich (agreeing with Gingrich assessment of Bell 427) | 2/8/2006 | CEI 2068-2069 |
| 345 | | Reimbursement for summary inspection of property | 2/8/2006 | CEI 55361-55364 |
| 346 | AG 5 | Fax copy purchase and sale agreement Gallo to Dan McCawley, Esq. | 2/8/2006 | |
| 347 | AG 3; ML 1 | Legible Purchase and Sale Agreement (Renaissance unit 1106) | 2/9/2006 | |
| 348 | IY 8 | Anchin 2006 Invoice (s) | 2/10/2006 | Anchin 18243- |
| 349 | ES 32 | Anchin Invoices (2006) | 2/10/2006 | Anchin 18243-18458 |
| 350 | | Verizon Account Summary - Cornwell Enterprises Account # 110314522 | 2/11/2006 | CEI0000076166 - CEI0000076173 |
| 351 | | Memo from Ira Yohalem to Doug McNulty re: wire $100,000 to Greenberg Traurig trust account | 2/13/2006 | CEI 52015 |

| | | | | |
|---|---|---|---|---|
| 352 | | $36,000 Check for Website Consulting to Digital Media One | 2/20/2006 | CEI0000061032 |
| 353 | | Email from Dan Kohn to Peter J. Murphy re: need for $100 check for application fee for Renaissance on the Ocean | 2/21/2006 | CEI 56235-56236 |
| 354 | | Verizon CEI Enterprises - Invoice #: 021106 Vendor: 68; Check no. 2003 Account # 110314522 | 2/21/2006 | CEI0000076165 - CEI0000076164 |
| 355 | JK 30 | Email Keaton to Fasinski (Keaton will monitor everything) | 2/21/2006 | |
| 356 | | Fasinski email to Gruber passing along compimentary gym passes. | 2/24/2006 | CEI0002281 |
| 357 | MR 6 | Invoice # 35756 for CEI services for February, 2006 | 2/28/2006 | CEI 55352 |
| 358 | | Check for $13,780 for payment of rent, including letter, indicating that $280 of that was for a broken window, and the security deposit was applied to January 2006 | 3/1/2006 | CEI 19711-19713 |
| 359 | PC 33 | Check payment of CPW apartment ($13,780) | 3/1/2006 | CEI 19711-19713 |
| 360 | | $14,583.33 Check to Charles Cornwell for Consulting | 3/1/2006 | CEI0000060606 |
| 361 | | Email PC to Snapper (Gilmore will call Snapper to discuss her donation) | 3/6/2006 | Anchin 35493-35494 |
| 362 | | $8,357.95 Check to Franklin, Weinrib, Rudell & Vassallo | 3/6/2006 | CEI0000055350-53 |
| 363 | JK 31 | Email PC to Keaton (wider shingles look best) | 3/6/2006 | |
| 364 | JK 32 | Email Keaton to PC and Gruber (cost of Heathbridge and Garfield) | 3/6/2006 | |
| 365 | CPE 18 | Email PC to Keaton ('roof will look spectacular. Make sure Evan knows.') | 3/7/2006 | CEI 75831 |
| 366 | MR 16 | March 2006 publishing contract | 3/7/2006 | CEI 88082-88101 |
| 367 | EN 3 | 2006 Book Contract | 3/7/2006 | EN 35-53 |
| 368 | JK 33 | Email Keaton to PC (house will look great - let Anchin know) | 3/7/2006 | |
| 369 | JK 34 | Email Keaton to Fasinski (breakdown of Bernie's bill - $300k for copper roof) | 3/7/2006 | |
| 370 | PC 82 | Email PC to Snapper (discussing need to develop budgets…"we just had Gilmore and | 3/8/2006 | Anchin 35461; CEI 2412-2413 |

| | | | | |
|---|---|---|---|---|
| | | now Hunley…") | | |
| 371 | PG 54 | Email Gruber to Snapper (NetJets savings) | 3/8/2006 | CEI 2415-2417 |
| 372 | | $4,000 Contribution Check to BCA Rescue Network, Inc. | 3/8/2006 | CEI0000050486 -91 |
| 373 | | Amex check and statement (closing 2/23/06) | 3/8/2006 | FRB 915; CEI 15273-15280 |
| 374 | | Greenberg Traurig invoice related to purchase of condo in Renaissance ($3,253.91) | 3/9/2006 | CEI 55662-55666 |
| 375 | JK 35 | Email Keaton to PC (suggesting ideas about Garfield) | 3/9/2006 | |
| 376 | | Verizon Correspondence Account # 110314522 | 3/10/2006 | CEI0000076175 |
| 377 | JK 36 | Email Gruber to Keaton (thanking Keaton for overseeing Heathbridge and Garfield) | 3/10/2006 | |
| 378 | | Verizon Account Summary - Cornwell Enterprises Account # 110314522 | 3/11/2006 | CEI0000076156 - CEI0000076163 |
| 379 | SG 11 | Email Gruber to Snapper (inquiring about NetJets and "new company" and the benefits and drawbacks of both) | 3/12/2006 | CEI 2526 |
| 380 | IY 22 | Anchin detailed invoice 2006 | 3/13/2006 | Anchin 18255- |
| 381 | | Verizon Account Summary - CEI Enterprises Inc Account # 978 369 6055 403 007 3 | 3/14/2006 | CEI0000076458 - CEI0000076465 |
| 382 | LS 6 | Email Senters to Snapper (Masters Invite 3/13/06) (frustration of fuel surcharge) | 3/15/2006 | Anchin 35320-35323 |
| 383 | | Email Larsen (digital media) to PC (informing PC that he met with Gilmore to see how they could help) | 3/17/2006 | Anchin 35303 |
| 384 | | Email PC to Snapper (will be helping Gilmore set up his website…) | 3/17/2006 | Anchin 35314 |
| 385 | | Email PC to Larsen (digital media) ("trust you will work out Gilmore expense with Evan) | 3/18/2006 | Anchin 35298 |
| 386 | PG 55 | Email PC to Gingrich (directing Gingrich to get involved with Hunley) | 3/18/2006 | CEI 2729 |
| 387 | PG 56 | Email PC to Snapper (yes to scheduling rare book appraisal; need help getting people to Hunley) | 3/18/2006 | CEI 2740-2744 |
| 388 | PG 57 | Email Gingrich to Baylor (arranging flights for | 3/20/2006 | CEI 2765 |



4093935.1

| | | | | |
|---|---|---|---|---|
| | | Hunley) | | |
| 389 | PG 58 | Email Connors (Charleston Place) to Gingrich | 3/20/2006 | CEI 2773 |
| 390 | PC 83 | Email Snapper to PC (discussing Hunley) | 3/20/2006 | CEI 2834-2837 |
| 391 | | Verizon CEI Enterprises - Invoice #: 031106 Vendor: 68; Check no. 2095 Account # 110314522 | 3/20/2006 | CEI0000076155 |
| 392 | JK 37 | Email Keaton to PC (garages) | 3/20/2006 | |
| 393 | PC 84 | Email Jacobsen to PC Snapper Gruber Fasinski (Hunley project grateful for PC support) | 3/21/2006 | CEI 2942-2944 |
| 394 | SG 24; CPE 19 | Email Keaton to Snapper (siding - finding a lot of rot, etc…pay $300k?) | 3/22/2006 | Anchin 35124-35125 |
| 395 | VL FN 35 | February Billing for Architectural Services from C/W Design Group | 3/22/2006 | CEI 79707-79828 |
| 396 | | Verizon CEI Enterprises Inc. - Invoice #: 031406 Vendor: 129; Check no. 2106 Account # 978 369 6055 403 007 3 | 3/24/2006 | CEI0000076457 |
| 397 | JK 38 | Email Keaton to PC (gym) | 3/25/2006 | |
| 398 | | Email Fasinski to Snapper (payment to Osgood) | 3/27/2006 | Anchin 34947 |
| 399 | | $9,800 Check to Bauman Rare Books | 3/29/2006 | CEI0000098073-76 |
| 400 | ES 31 | Client Detail Report (3/1/2006-3/31/2006) | 3/31/2006 | Anchin 18277; 50777; 51882; 51896 |
| 401 | MR 6 | Invoice # 36658 for Patricia Cornwell for March, 2006 | 3/31/2006 | CEI 50912 |
| 402 | MR 6 | Invoice # 36656 for CEI services for March, 2006 | 3/31/2006 | CEI 55348 |
| 403 | ES 40; Udy 23 | Email Snapper to CEI Staff (citing reimbursement policy for CEI employees) | 4/4/2006 | CEI 3497 |
| 404 | | Amex reimbursement check and statement (closing 3/25/06) | 4/5/2006 | FRB 915; CEI 15328-15338 |
| 405 | | Email from Snapper to Cornwell and Gruber re: extending lease until April 30th, 2007 | 4/7/2006 | CEI 3624-3626 |
| 406 | ML 4 | Email Snapper to PC and Gruber (extension of lease) | 4/7/2006 | CEI 3627-3630 |
| 407 | JK 39 | Email Keaton to PC (need to get a cottage at Garfield - can't work at Heath Bridge) | 4/8/2006 | |

| | | | | |
|---|---|---|---|---|
| 408 | | Email PC to Gilmore (discussing picking him up and dropping him off in Citation 10) | 4/10/2006 | Anchin 34607-34609 |
| 409 | JK 40 | Email Keaton to PC (doors rotting) | 4/10/2006 | |
| 410 | | Email from Snapper to Gruber re: Lease Extension | 4/11/2006 | CEI 3691-3692 |
| 411 | ML 3 | Email Snapper to Gruber (lease extension for Renaissance #1207) | 4/11/2006 | CEI 3693-3694 |
| 412 | JK 63 | Email Keaton to Fasinski (composite exhibit of emails concerning packages sent from Anchin to CEI or PC) | 4/12/2006 | |
| 413 | | $9,300 Check to American Alarm & Communications | 4/14/2006 | CEI0000049969-76 |
| 414 | SG 91 | Email PC to Snapper and Laurie (indicating that FL will "not be necessary" anymore; we both like it at Charleston…too exposed at Heathbridge...need for cottage at Garfield…remove things from the kitchen in Charleston) | 4/16/2006 | CEI 3784-3785 |
| 415 | PC 85 | Email PC to Jacobsen (Hunley) (won't be at meeting - can't take time away from my book…) | 4/18/2006 | |
| 416 | JK 41 | Email Keaton to PC (Deltec brand) | 4/20/2006 | |
| 417 | JK 42 | Email Keaton to PC (reviewing invoices for accuracy; Bernie is a very honest guy) | 4/20/2006 | |
| 418 | | Greenberg Traurig invoice related to title search | 4/21/2006 | CEI 55659-55661 |
| 419 | SG 100; JK 43 | Email Keaton to Gruber and PC (Osgood got okay to build Deltec House) | 4/21/2006 | CEI 7595X |
| 420 | ES 42A | NetJets Schedule Flight | 4/24/2006 | CEI 86304 |
| 421 | | $50,935 check to Power Motor Car for 2004 Hummer H2 Silver | 4/24/2006 | CEI0000014831-2 |
| 422 | ES 45; Udy 20 | Charleston Place Grill Bill | 4/25/2006 | CEI 84100-84102 |
| 423 | | $21,614.28 Check for 2006 Harley Davidson to Boston Harley-Davidson | 4/25/2006 | CEI0000050621-23 |
| 424 | JK 44 | Email Keaton to PC (strip door to match trim) | 4/27/2006 | |
| 425 | JK 45 | Email Keaton to Snapper ($500,000 for | 4/27/2006 | |

| | | | | |
|---|---|---|---|---|
| | | windows) | | |
| 426 | MR 6 | Invoice # 37349 for CEI services for April, 2006 | 4/30/2006 | CEI 55346 |
| 427 | | Amex reimbursement check and statement (closing 4/24/06) and taxi receipt | 5/1/2006 | CEI 15304-15315 |
| 428 | | $7,000 Check to J.W. Cooper for Jewelry and Don Imus gift | 5/1/2006 | CEI0000051090-94 |
| 429 | | Verizon Account Summary - Staci Gruber Account # 100207480 | 5/1/2006 | CEI0000076221 - CEI0000076232 |
| 430 | | Cornwell email to Snapper regarding Charla Coleman and Jim Daniels involvement with Garfield in 2006. | 5/1/2006 | CEI0003930 |
| 431 | | Amex Statement: W Hotel (no backup) and restaurant receipt | 5/2/2006 | Anchin 50600-50601 |
| 432 | | $36,167.92 Check to American Express and Statements | 5/2/2006 | CEI0000059724-39 |
| 433 | | Statement Network Solutions (ID: Esnapper) concerning website registration | 5/3/2006 | CEI 59623-59625 |
| 434 | JK 46 | Email PC to Keaton (concerning having meeting with Bernie to discuss Keaton's residence) | 5/3/2006 | |
| 435 | JK 47 | Email PC to Keaton (can't stand it when little babies hit the window) | 5/6/2006 | |
| 436 | SG 92 | Email PC to Snapper and Fasinski (Charleston won't be done on time…still interested in your thoughts on Florida…may go down to FL to work because things are getting crazy…" | 5/7/2006 | CEI 4046 |
| 437 | | Email Cornwell to Snapper Gruber and Laurie (Email related to NYC audit and where PC was during relevant time period) | 5/9/2006 | CEI 4060-4061; |
| 438 | SG 93 | Email from Cornwell to Snapper re: wash hands of FL condo | 5/11/2006 | CEI 4129-4130 |
| 439 | | Email from Snapper to Cornwell re: Gallo trying to sell the Renaissance unit | 5/12/2006 | CEI 4151-4152 |
| 440 | ES 57; IY 32; Udy | Email from Evan Snapper to PC and Gruber re: 461 5th Avenue co-op and mentioning that Staci is a "cousin" so as to bypass the board | 5/12/2006 | CEI 4156-4157 |

| | 29 | | | |
|---|---|---|---|---|
| 441 | | Check for $120,000 (two month rent; one month deposit) | 5/12/2006 | CEI 56177-56178 |
| 442 | AG 6 | Email Snapper to PC and Gruber (remarketing Renaissance) | 5/12/2006 | |
| 443 | | Apartment Lease for $40,000 per month | 5/14/2006 | CEI 20654-20663 |
| 444 | | Verizon Account Summary - CEI Enterprises Co Account # 978 369 6511 402 007 6 | 5/14/2006 | CEI0000076035 - CEI0000076041 |
| 445 | | $10,000 checks to Joanna Cutler Real Estate and the Deniro Group re: 641 Fifth Avenue | 5/15/2006 | CEI0000014896 -9 |
| 446 | IY 34; AG 7; ML 5 | Exclusive Right of Sale Listing Contract (Renaissance on the Ocean Realty) | 5/17/2006 | |
| 447 | JK 65 | Email Snapper to Keaton (reminding Keaton to talk to him first about financial stuff before copying Gruber) | 5/18/2006 | |
| 448 | SG 7 | Email fasinski to Gruber (attaching statement from Fortis Riders asking for payment) | 5/23/2006 | CEI 4390-4393 |
| 449 | | Verizon CEI Enterprises - Invoice #: 051406 Vendor: 52; Check no. 2309 Account # 978 369 6511 402 007 6 | 5/24/2006 | CEI0000076034 |
| 450 | | Amex statement with parking ticket receipt | 5/25/2006 | Anchin 50602-50603 |
| 451 | | Certificate of Liability Insurance for Bernard D. Osgood | 5/25/2006 | CEI 0000018302 |
| 452 | VL FN 181 | Vedder, Price, Kaufman and Kammholz, PC invoice #248641 | 5/25/2006 | CEI 14692-6 |
| 453 | | Email from Gruber to Snapper re: Trump apartment service elevator shared with neighbor on penthouse floor | 5/28/2006 | Anchin 34054 |
| 454 | MR 6 | Invoice # 38072 for CEI services for May, 2006 | 5/31/2006 | CEI 55340 |
| 455 | | Verizon CEI Enterprises - Invoice #: 050106 Vendor: 202; Check no. 2336 Account # 100207480 | 6/5/2006 | CEI0000076220 |
| 456 | PG 47 | Email PC to Keaton et al. (construction | 6/6/2006 | CEI 4561-4564 |

| | | | | |
|---|---|---|---|---|
| | | oversight) | | |
| 457 | PG 53 | Email Gingrich to Snapper and PC (helicopter insurance) | 6/6/2006 | CEI 4569-4579 |
| 458 | ES 46 | AMEX Check and bill | 6/7/2006 | CEI 84139-84149 |
| 459 | | AMEX reimbursement check and statement (closing 5/24/06) | 6/7/2006 | FRB 915; CEI 62742-62749 |
| 460 | PC 8; MR 19 | Email Snapper to Rudell (attaching balance sheet 12/31/05) | 6/7/2006 | Rud 18 |
| 461 | Udy 21 | AMEX Reimbursement check and bill | 6/7/2006 | |
| 462 | | $18,887.65 to Philip Morrison for trees at Garfield property | 6/8/2006 | CEI0000051421-24 |
| 463 | JK 48 | Email PC to Keaton (thanking Keaton for being at the meeting discussing,among other things, his living arrangements) | 6/8/2006 | |
| 464 | JK 49 | Email Snapper to Keaton (Snapper asked to come) | 6/9/2006 | |
| 465 | JK 59 | Email Gruber to Pat Austin (Snapper wanting to come up to see Garfield) | 6/9/2006 | |
| 466 | | $253,170 check to Edwards & Associates Air Trade Center | 6/12/2006 | CEI0000010688-9 |
| 467 | | Letter from Board of Managers of Trump International and waiver of its Right to First Refusal | 6/15/2006 | CEI 9285-9306 |
| 468 | | Email Mark Larsen (digital media) to Snapper (CEI billing invoice attached) | 6/16/2006 | Anchin 33930; 33995 (and one more in between page) |
| 469 | | Yohalem email to Rudell with Time Analysis for annual billing for limited services. | 6/18/2006 | ANCHIN 000042323 |
| 470 | | Greenberg invoice for $106.50 | 6/21/2006 | CEI 55655-55658 |
| 471 | | Verizon Account Summary - CEI Enterprises Account # 110252156 | 6/23/2006 | CEI0000075803 - CEI0000075870 |
| 472 | JK 50 | Email PC to Keaton (work done without approval) | 6/23/2006 | |
| 473 | | Amex reimbursement check and statement (closing 6/24/06) | 6/24/2006 | CEI 15383-15389; FRB |



4093935.1

| | | | | |
|---|---|---|---|---|
| | | | | 915; CEI 15295-15303 |
| 474 | MR 6 | Invoice # 38726 for Patricia Cornwell for June, 2006 | 6/30/2006 | CEI 50909 |
| 475 | MR 6 | Invoice # 38725 for CEI services for June, 2006 | 6/30/2006 | CEI 55335 |
| 476 | | Lease for Trump Towers | 6/30/2006 | CEI 9312-9323 |
| 477 | AG 8; ML 6 | Termination of Residential Sale and Purchase Contract | 7/3/2006 | |
| 478 | | $5,000 Gift Check to Karen Massaro | 7/5/2006 | CEI0000051227 -29 |
| 479 | SG 94 | Email from Snapper to Peter Murphy re: Green Traurig's need to received signed termination agreements | 7/5/2006 | |
| 480 | ES 55 | Email Glasser to Snapper (Trump) | 7/7/2006 | |
| 481 | | Invoice for Bell Textron Helicopter Model 427. | 7/7/2006 | |
| 482 | EN 4 | Email PC to Snapper (don't ask questions) | 7/9/2006 | CEI 4952-4954 |
| 483 | MR 18 | Email PC to Snapper and Fasinski (don't put pressure on me for BOD deadline) | 7/9/2006 | CEI 4952-4954 |
| 484 | ES 93 | Email Snapper to PC ("we are here for you…your finances are strong…some time off will not be a problem") | 7/9/2006 | CEI 4959-4962 |
| 485 | PC 89; CC 8 | Email PC to publishers (won't finish BOD) | 7/9/2006 | CEI 4963-4968 |
| 486 | | Email Larsen to Snapper (attaching June billing invoice for CEI) | 7/10/2006 | Anchin 33100; 32972 (and one other in between page) |
| 487 | PG 7 | Email Snapper to Gingrich (raise) | 7/10/2006 | CEI 4984 |
| 488 | PC 41; SG 25 | C/W Design Group Invoice for Planning and Architecture | 7/10/2006 | CEI 80419 |
| 489 | | $12,000 Gift Check to Kristin Blanchard | 7/13/2006 | CEI0000050617 -19 |
| 490 | | Email from Sue Courtney to Gruber re: Courtney update on setting up Trump tower apartment for them | 7/14/2006 | CEI 5023-5024 |
| 491 | CC 9 | Email Snapper to Gruber (Marblehead Ocean front property) | 7/14/2006 | CEI 5025-5026 |
| 492 | | Greenberg invoice for $2057.48 | 7/14/2006 | CEI 55652- |

| | | | | |
|---|---|---|---|---|
| | | | | 55654 |
| 493 | | Verizon Account Summary - CEI Enterprises Co Account # 978 369 6511 402 007 6 | 7/14/2006 | CEI0000076019 - CEI0000076025 |
| 494 | CC 10 | Email PC to Snapper (Heathbridge was a mistake; don't want to buy anything; want to find some place to rent) | 7/16/2006 | CEI 5049-5053 |
| 495 | CC 11 | Email PC to Snapper and Fasinski ("homelessness") | 7/16/2006 | CEI 5054-5055 |
| 496 | CC 12 | Email PC to Coleman (Marblehead…she decides how to pay) | 7/16/2006 | CEI 5088-5089 |
| 497 | | Email Larsen to PC (Gilmore website in need of redesign) | 7/17/2006 | Anchin 32965 |
| 498 | CC 13 | Monument Street Offer to Purchase | 7/21/2006 | (numbers cut off) |
| 499 | | Amex statement and parking receipt | 7/21/2006 | Anchin 50604-50605 |
| 500 | | receipt for Keens Chophouse | 7/25/2006 | Anchin 50606 |
| 501 | | Verizon CEI Enterprises - Invoice #: 874 Vendor: 52; Check no. 2480 Account # 978 369 6511 402 007 6 | 7/26/2006 | CEI0000076018 |
| 502 | PG 48 | Email PC to Keaton (reinforcing Keaton's Garfield responsibilities) | 7/29/2006 | CEI 5242-5243 |
| 503 | JK 51 | Email PC to Keaton (Keaton saying he should have protected you guys) | 7/30/2006 | |
| 504 | MR 6 | Invoice # 39435 for Patricia Cornwell for July, 2006 | 7/31/2006 | CEI 50906 |
| 505 | MR 6 | Invoice # 39433 for CEI services for July, 2006 | 7/31/2006 | CEI 55331 |
| 506 | | Letter from Evan Snapper to Seville Gateway Investments re: Cornwell monthly rent was $15,750 | 8/1/2006 | CEI 9270-9272 |
| 507 | | Cornwell email to Courtney regarding set up of of CPW Apartment. | 8/2/2006 | CEI 0076204 - 76206 |
| 508 | | $3,285.00 Check to American Alarm & Communications | 8/3/2006 | CEI0000049939 -47 |
| 509 | | Greenberg invoice for $465.56 | 8/8/2006 | 55647-55651 |
| 510 | | Patricia Cornwell Email re: "Jimmy" | 8/8/2006 | CEI 5359-5361 |
| 511 | PG 59 | Email PC to Snapper et al. (Keaton to be terminated) | 8/9/2006 | CEI 5412 |

| | | | | |
|---|---|---|---|---|
| 512 | | Amex reimbursement check and statement (closing 7/25/06); | 8/9/2006 | FRB 915; CEI 15319-15327; |
| 513 | | Appraisal of Monument for First Republic Bank Loan, including listing information. | 8/10/2006 | ABA 000001 |
| 514 | PC 28 | Durable General Power of Attorney | 8/14/2006 | CEI 23981-23983 |
| 515 | | Verizon Account Summary - CEI Enterprises Co Account # 978 369 6511 402 007 6 | 8/14/2006 | CEI0000076012 - CEI0000076016 |
| 516 | PG 60 | Email Fasinski to Gingrich (Laurie wanting Harley invoice to be sent to Anchin) | 8/16/2006 | CEI 5535-5536 |
| 517 | ES 92 | letter RIW to First Republic ($3,425,000 Residential Real Estate Loan to Choo Choo LLC) | 8/18/2006 | |
| 518 | | Email Laurie Fasinski to Martin Miller (attaching netJets 2007 flight log; Helicopter Flight Log; and Location Schedule log for 2007) | 8/19/2006 | Anchin 44115-44138 |
| 519 | JK 52 | Email Keaton to Snapper (sign in security) | 8/20/2006 | |
| 520 | JK 66 | Email Snapper to Fasinski (forwarding Keaton email about sign-in security) | 8/21/2006 | |
| 521 | | Amex statement (closing 8/24/06) page 1 of 8 | 8/24/2006 | CEI 15318 |
| 522 | MR 6 | Invoice # 40864 for CEI services for September, 2006 | 8/30/2006 | CEI 55342 |
| 523 | | Verizon CEI Enterprises Inc. - Invoice #: 915 Vendor: 52; Check no. 2596 Account # 978 369 6511 402 007 6 | 8/30/2006 | CEI0000076011 |
| 524 | MR 6 | Invoice # 40152 for CEI services for August, 2006 | 8/31/2006 | CEI 55328 |
| 525 | | $32,473.34 Check to B.D. Osgood Contracting and invoices | 9/5/2006 | CEI0000080297 -318 |
| 526 | | $52,161.77 Check to American Express and Statements | 9/6/2006 | CEI0000059550 -61 |
| 527 | | Amex reimbursement check and statement (closing 8/25/06) | 9/6/2006 | FRB 915; CEI 59550-59561 |
| 528 | | B.D. Osgood Invoice for work on Monument Rd. | 9/7/2006 | CEI0000018490 - 18491 |
| 529 | | $98,459.09 to B.D. Osgood Contracting and Invoices for Monument Property | 9/8/2006 | CEI0000018488 -502 |
| 530 | | Email re: Sue Courtney's behavior and Ferrari | 9/8/2006 | CEI0005907 |

| | | | | |
|---|---|---|---|---|
| 531 | JK 53 | Email PC to Keaton (thanking Jim for good work) | 9/8/2006 | |
| 532 | | Emails between Courtney and Cornwell at termination | 9/11/2006 | RUD 0001961-65 |
| 533 | MR 20 | Email Snapper to Rudell (PC asked that I fire Sue) | 9/11/2006 | RUD 1959-1960 |
| 534 | | Verizon Account Summary - CEI Enterprises Inc Account # 978 369 6055 403 007 3 | 9/14/2006 | CEI0000076366 - CEI0000076381 |
| 535 | | Email from Snapper to Cornwell re: waiting to hear back about construction noise | 9/15/2006 | CEI 6123-6124 |
| 536 | JD 17 | Invoices Bernie Osgood (August -December 2006) | 9/25/2006 | |
| 537 | | Amex statement and receipts (Westin, Union Oyster House, and Bickford) | 9/26/2006 | Anchin 50607-50609 |
| 538 | LF 59 | Check for car title | 9/27/2006 | CEI 186181-86182 |
| 539 | | Verizon CEI Enterprises Inc. - Invoice #: 954 Vendor: 129; Check no. 2671 Account # 978 369 6055 403 007 3 | 9/28/2006 | CEI0000076365 |
| 540 | ES 74 | Email Baskind (SKCG) to Reyes | 9/28/2006 | SKCG 334-335 |
| 541 | | $2,890.27 check for Rent at 9050 Pines Blvd (Florida) | 10/1/2006 | CEI0000014633 -4 |
| 542 | | Email Gruber to Fasinski (requesting check for Patrick Murry Victory Fund (with laurie indicating the max contribution allowed)) | 10/3/2006 | CEI 51455 |
| 543 | | Email Email Snapper to PC (investments performed very well) | 10/4/2006 | Anchin 31880 |
| 544 | ES 100; LF 27; IY 6; ES 100A; SG 63; MM 3 | Gruber Durable Power of Attorney and accompanying license | 10/5/2006 | CEI 4167-4169 |
| 545 | | Email PC to Snapper ("hope we don't have to keep monument for long, and that Gafrfield goes smoothly") | 10/5/2006 | CEI 6504-6505 |

| | | | | |
|---|---|---|---|---|
| 546 | | Contribution check to Deval Patrick Committee from PC ($500) (VOID) | 10/6/2006 | CEI 48780-48781 |
| 547 | PG 2 | Compilation of everything between CEI, PC, Gingrich located on CEI files (excluding everything that was produced) | 10/6/2006 | CEI 86807-87252; 87253-87681 |
| 548 | | $86,096.14 Check to American Express and Statements | 10/6/2006 | CEI0000062955-62 |
| 549 | | Email Cornwell to Snapper (TOYS - rumors about me snooping around a Ferrari) | 10/8/2006 | Anchin 31837 |
| 550 | | Amex reimbursement check and statement (closing 9/24/06) | 10/10/2006 | CEI 15263-15268 |
| 551 | | Contribution check to Patrick Murray Victory Fund from PC ($5500) | 10/10/2006 | CEI 51449-51451 |
| 552 | | Email PC to Snapper (giving okay to request donation information; "he's a friend but we can't be casual") | 10/13/2006 | Anchin 31759-31761 |
| 553 | | Verizon Account Summary - CEI Enterprises Inc Account # 978 369 6055 403 007 3 | 10/14/2006 | CEI0000076354 - CEI0000076364 |
| 554 | | Amex statement 97/107 (avis and W hotel) | 10/18/2006 | Anchin 50610-50611 |
| 555 | SG 26; VL 8; CPE 22; LF 51 | Email Gruber to Fasinski (talking about BO expense problem - signficantly scaled down remodeling plan…) | 10/19/2006 | Anchin 31641-31644 |
| 556 | | Email Gruber to Fasinski (Osgood payments) | 10/19/2006 | CEI 6915-6919 |
| 557 | BO 24 | Email Osgood to Gruber (attach memo) | 10/20/2006 | BO 1982-1984 |
| 558 | BO 25 | Email Gruber to Osgood (getting together with PC and Gruber for meeting) | 10/21/2006 | BO 1857 |
| 559 | | Email Snapper to Doug McNulty (First Republic Bank) (please wire $50,000 to Patriot Majority Fund) | 10/23/2006 | CEI 49739-49740 |
| 560 | PC 42; SG 27; CPE 23 | Email Snapper to PC and Fasinski (will come up to meet with BO) | 10/23/2006 | CEI 64120-64122 |
| 561 | | Contribution check to Martha Coakley Committee from PC ($500) | 10/24/2006 | CEI 51140-51144 |

| | | | | |
|---|---|---|---|---|
| 562 | ZR 3 | Ziggy Handwritten Notes | 10/25/2006 | Rutan 183-184 |
| 563 | IY 26; BO 31; VL 10 | Continental Group Project Implementation Memorandum | 10/27/2006 | Anchin 31579-31582 |
| 564 | JK 54 | Email PC to Keaton et al. (problems to rectify) | 10/29/2006 | CEI 7193-7195 |
| 565 | PG 49 | Email PC to Gingrich (talking about his responsibilities concerning CEI office headquarters) | 10/30/2006 | CEI 7196 |
| 566 | SG 28 | Email Snapper to Cornwell (Cornwell's disappointment with Osgood's work) | 10/30/2006 | CEI 7198-7199 |
| 567 | DM 12 | Email Snapper to PC and Gruber (moving forward with designers) | 10/30/2006 | CEI 7210-7215 |
| 568 | | Email from Snapper to Cornwell re: Ziggy decided to move forward with designers and "new plan of attack" with attachment | 10/30/2006 | CEI 7210-7215 |
| 569 | ZR 6 | Email Hermann to Snapper Continental Group Memorandum (10/30/06) | 10/30/2006 | Rutan 62-64 |
| 570 | ZR 4; CPE 24 | Email Kathy Dean to Snapper (project implementation memo) | 10/30/2006 | Rutan 65-69 |
| 571 | MR 6 | Invoice # 41611 for Patricia Cornwell for October, 2006 | 10/31/2006 | CEI 50903 |
| 572 | MR 6 | Invoice # 41610 for CEI services for October, 2006 | 10/31/2006 | CEI 55321 |
| 573 | PG 50 | Email PC to Gingrich (need to get precise schedule from Osgood about installing electricity et al.) | 10/31/2006 | CEI 7258-7259 |
| 574 | | PDC Cash Flow Report (11/2006) | 11/1/2006 | CEI 49490-49493 |
| 575 | | $19,022.00 to Matthew Foti for Leasehold Improvements, Landscaping | 11/3/2006 | CEI0000055314-15 |
| 576 | | Verizon CEI Enterprises Inc. - Invoice #: 11306 Vendor: 129; Check no. 2759 Account # 978 369 6055 403 007 3 | 11/3/2006 | CEI0000076353 |
| 577 | | Email PC to Fasinski (asking about friend using backstage Elton John tickets) | 11/5/2006 | CEI 7415-7416 |
| 578 | PG 34 | Summary of (helicopter) insurance coverage | 11/8/2006 | CEI 10518-10530 |
| 579 | | Amex reimbursement check and statement (closing 10/24/06) p. 1 and 2 of 8 | 11/8/2006 | CEI 15270-15272 |

| | | | | |
|---|---|---|---|---|
| 580 | BO 32 | Contintental Group Memorandum | 11/9/2006 | Rutan 172-173 |
| 581 | ZR 8 | Email Arlene Hermann to Snapper (Continental Group Memorandum with C/W meeting) | 11/9/2006 | Rutan 59-61 |
| 582 | | Verizon Account Summary - CEI Enterprises Inc Account # 978 371 5658 381 007 6 | 11/14/2006 | CEI0000076965 - CEI0000076977 |
| 583 | | $18,294.42 Check to B.D. Osgood Contracting and invoices | 11/17/2006 | CEI0000080108 -21 |
| 584 | | Amex statement 92/103 (avis) | 11/25/2006 | Anchin 50612 |
| 585 | JK 56 | Email Gingrich to Keaton (problems with Garfield) | 11/25/2006 | |
| 586 | | Verizon CEI Enterprises Inc. - Invoice #: 112806 Vendor: 339; Check no. 2839 Account # 978 371 5658 381 007 6 | 11/28/2006 | CEI0000076964 |
| 587 | | $62,200 Check for Aircraft Policy to Airsure Limited | 11/29/2006 | CEI0000059061 -62 |
| 588 | MR 6 | Invoice # 42339 for CEI services for November, 2006 | 11/30/2006 | CEI 55318 |
| 589 | VL FN 200 | Veddeer Price Invoice | 11/30/2006 | CEI 64879-83 |
| 590 | VL FN 3, 4, 5 | Joint Ethics Enforcement Program (JEEP) Manual of Procedures | 12/1/2006 | |
| 591 | PC 43; SG 29; CPE 25 | Email Snapper to PC and Gruber (attaching Continental Group Memo dated 12/5/06 re: architectural services for master plan) | 12/5/2006 | CEI 7973-7977 |
| 592 | ZR 9; PC 44; SG 30; CPE 26 | Email Arlene Hermann to Snapper (Continental Group Memorandum with C/W proposal) | 12/5/2006 | Rutan 52-56 |
| 593 | SG 31; CPE 27 | Email Hermann to Snapper attaching Continental Group Memorandum on meeting with proposed architect (12/7/06) | 12/7/2006 | CEI 7997-7999 |
| 594 | ZR 10 | Email Kathy Dean to Osgood (daily construction report) | 12/8/2006 | CEI 8008-8012 |
| 595 | ZR 7 | Continental Group Invoice | 12/9/2006 | CEI 50702; 30365-30372; 13437; 13867 |

| | | | | |
|---|---|---|---|---|
| 596 | | Verizon Invoice #: 833633 - "CEI C/O Anchin, Block, Anchin, LP" Account # C5QMR5 | 12/11/2006 | CEI0000076980 |
| 597 | ZR 11 | Edge Metal Copper invoice (roofing and gutters) | 12/12/2006 | Rutan 155-158 |
| 598 | | Verizon CEI Enterprises Inc. - Invoice #: 833633 Vendor: 343; Check no. 2874 Account # C5QMR5 | 12/13/2006 | CEI0000076979 |
| 599 | | Verizon Account Summary Account # 978 371 5658 381 007 6 | 12/14/2006 | CEI 0000065076-0000065093 |
| 600 | | Email Jeffrey Schwartz to Evan Snapper (PC exam summary concerning NY audit) | 12/17/2006 | CEI 32283-32286 |
| 601 | | $4,531.07 Ferrari Taxes, Fees, Registration to Power Motor Car | 12/20/2006 | CEI0000014823 -4 |
| 602 | | $2,224.78 Check to Fortis Riders | 12/20/2006 | CEI0000055228 -29 |
| 603 | | $38,500.50 Check to B.D. Osgood Contracting and invoices | 12/21/2006 | CEI0000080034 -43 |
| 604 | | Cornwell email to Keaton regarding instructions to Osgood | 12/26/2006 | BO 00447 |
| 605 | | $13,142 Check to B.D. Osgood Contracting and invoices | 12/27/2006 | CEI0000080136 -42 |
| 606 | ZR 22 | Continental Group Daily Construction Report | 12/29/2006 | Rutan 81 |
| 607 | | Patricia Cornwell<br>12/31/2006 Bank Reconciliation | 12/31/2006 | CEI 0000016650 |
| 608 | MR 6 | Invoice # 43376 for CEI services for December, 2006 | 12/31/2006 | CEI 61241 |
| 609 | SG 10 | Email Gruber to Snapper and Fasinski (complaining about flight to Aspen) | 12/31/2006 | CEI 8427-8428 |
| 610 | IY 9 | Email PC to Snapper (additional matters to ponder when back in the office…sorry for giving money to Gilmore) | 12/31/2006 | CEI 8433-8435 |
| 611 | | CEI Leasehold and Leasehold Improvements as of December 31, 2006. | 12/31/2006 | CEI0000016613 - 16614 |
| 612 | | Cornwell Property and Improvements as of December 31, 2006. | 12/31/2006 | CEI0000016675 |
| 613 | | CEI Enterprises<br>12/31/2006 Bank Reconciliation | 12/31/2006 | CEI0000052472 |
| 614 | | RDN and other broad strokes to be pondered re 2007 | 12/31/2006 | CEI0008423 - 8426 |

| | | | | |
|---|---|---|---|---|
| 615 | PC 9 | Financial Statement PC and CEI (12/31/06) | 12/31/2006 | Rud 7 |
| 616 | MR 21 | PC and CEI Financial Statements (12/31/06) | 12/31/2006 | RUD 714-730 |
| 617 | | Verizon Invoice #: 1025, Vendor: 321; Check No. 2924 Account # 9783715658 | 1/5/2007 | CEI 0000065075 |
| 618 | BO 26 | Email Welch to Gruber, Osgood, Ziggy (attaching architect plans) | 1/7/2007 | BO 812-824 |
| 619 | | Verizon Statement Summary Account # Y2218044 | 1/10/2007 | CEI 0000063620-0000063636 |
| 620 | SG 65 | Email Gruber to Snapper (requesting statement balance from Lehman Brothers) | 1/10/2007 | CEI 8526 |
| 621 | PG 35 | Affidavit of Transfer of Helicopter and application fee | 1/11/2007 | CEI 10491; 10563; 10565; 10566; 10633-10635; 63573 |
| 622 | CJ 17 | Massachusetts Aeronautics Commission: Aircraft Registration Program (Registration Form 2007) | 1/11/2007 | CEI 10633-10635; 10565; 10498-10499; 10379-10380 |
| 623 | | PC email to Fasinski requesting $5,000 cash tomorrow. | 1/11/2007 | CEI0008566 - 8567 |
| 624 | ES 36; Udy 13 | AMEX reimbursement Check | 1/12/2007 | ABA 79354 |
| 625 | | Amex reimbursement check and statement (closing 12/24/06) | 1/12/2007 | FRB 1230; CEI 62750-62752 |
| 626 | | Joe Welch to Osgood regarding one on one meeting with Gruber and Cornwell | 1/17/2007 | BO 01923 |
| 627 | | $11,165.84 Check to Town of Concord for Monument taxes | 1/18/2007 | CEI0000064375 -79 |
| 628 | SG 32; CPE 28 | Email Snapper to Gruber (exchange between Gruber and Joe Welch, the architect) | 1/19/2007 | CEI 8658-8665 |
| 629 | | Email PC to Fasinski (get itemized bills) | 1/22/2007 | CEI 64231 |
| 630 | MR 22 | Email Snapper to Hank Dye (list of questions to answer for NFA) | 1/22/2007 | CEI 8686-8687 |
| 631 | SG 66 | Email PC to Snapper and Fasinski (PC discussed with Gruber the $100,000 consulting fees placed into her account…can you come up with a strategy…that is fair) | 1/23/2007 | CEI 8705 |

| | | | | |
|---|---|---|---|---|
| 632 | | Amex statement (closing 1/2/07) (W hotel no backup) | 1/25/2007 | Anchin 50613 |
| 633 | BK 4 | CEI Payroll Register (2007) | 1/31/2007 | CEI 58009-57510 |
| 634 | MR 6 | Invoice # 43743 for CEI services for January, 2007 | 1/31/2007 | CEI 61253 |
| 635 | MR 6 | Invoice # 43736 for Patricia Cornwell for January, 2007 | 1/31/2007 | CEI 78625 |
| 636 | SG 67 | Email Snapper to Gruber (attaching investment account statement) | 2/1/2007 | CEI 8809 |
| 637 | | Email Snapper to Gruber (list of Lehman deposits for Gruber's account) | 2/1/2007 | CEI 8809-8813 |
| 638 | | Email Gruber to Snapper (thanks for email and question of where deposits came from) | 2/1/2007 | CEI 8814-8816 |
| 639 | ZR 13 | Summary of All Project Costs (Garfield) (1/1/07-2/1/07) | 2/1/2007 | Rutan 108-123 |
| 640 | ZR 24; VL 7 | Email Snapper to Osgood ($2.7 million oversight) | 2/2/2007 | CEI 86925-86926 |
| 641 | | $35,480.85 Check to B.D. Osgood Contracting | 2/2/2007 | CEI0000006474-77 |
| 642 | | $35,480.85 Check to B.D. Osgood Contracting | 2/2/2007 | CEI0000082447-48 |
| 643 | | Email Snapper to Gruber (all money was yours except for $100k) | 2/3/2007 | CEI 8835-8837 |
| 644 | | 2007 Book Contract | 2/5/2007 | 138, PC Binder |
| 645 | CC 14 | Email PC to Snapper and Fasinski (unwise to put Heathbridge on market…market here is horror) | 2/10/2007 | CEI 8919 |
| 646 | | Email Larsen to 'danderson' (problem with payment from CEI) and two accompanying invoices | 2/12/2007 | Anchin 30859 |
| 647 | | Verizon Invoice #: 61901866, Vendor: 356; Check No. 3026 Account # Y2218044/K0361845 | 2/12/2007 | CEI 0000063618 |
| 648 | | Verizon Account Summary - CEI Enterprises Inc Account # 978 371 5658 381 007 6 | 2/14/2007 | CEI0000065103 - CEI0000065115 |
| 649 | Udy 10 | Email Fasinski to PC (sundance film festival) | 2/15/2007 | CEI 8972-8973 |

| | | | | |
|---|---|---|---|---|
| 650 | | Email from Cornwell to Fasinski re: need to get apartment cleaned weekly | 2/19/2007 | CEI 9015-9017 |
| 651 | PG 61 | Email PC to Gingrich (talking about value of Ferrari F430) | 2/20/2007 | CEI 9094-9096 |
| 652 | CC 15 | Email Gruber to Fasinski (ordered flowers for Charla; will be another charge from Winston) | 2/21/2007 | CEI 9128 |
| 653 | JD 13 | TCI (Thompson Consultants, Inc.) Proposal for Engineering Services) | 2/21/2007 | |
| 654 | | Amex statement and receipt (closing 2/1/07)(Zaros) | 2/22/2007 | Anchin 50614-50615 |
| 655 | | $7,451.00 Check to American Auto Insurance | 2/22/2007 | CEI0000077953-56 |
| 656 | | personal check to Martha Coakley Committee from PC ($500) | 2/24/2007 | CEI 6022-69663 |
| 657 | ZR 25 | Continental Group Memorandum Requisition by Osgood 2/20/07 | 2/26/2007 | Rutan 100 |
| 658 | ZR 12 | Email Arlene Hermann to Snapper (Osgood requisition memo) | 2/26/2007 | Rutan 100-103 |
| 659 | ZR 26 | Continental Group Memorandum to Osgood (review of invoices 1/10-1/22/07) | 2/26/2007 | Rutan 104 |
| 660 | MR 6 | Invoice # 44630 for CEI services for February, 2007 | 2/28/2007 | CEI 61251 |
| 661 | MR 6 | Invoice # 44632 for Patricia Cornwell for February, 2007 | 2/28/2007 | CEI 78621 |
| 662 | | Verizon Invoice #: 1133, Vendor: 321; Check No. 3075 Account # 9783715658 | 3/2/2007 | CEI 0000065102 |
| 663 | ZR 21 | Email Croft to Snapper and Russ Stein (attorney client privilege) | 3/6/2007 | Anchin 30774-30778 |
| 664 | VL 9; CPE 20 | Email Croft (RIW) to Snapper and Russ Stein (attach notes on rider..."my project manager wrote the rider...") | 3/6/2007 | Anchin 30774-30792 |
| 665 | BO 16 | Otis Brown Ins. Application for Gen. Contractors | 3/6/2007 | BO 148-156 |
| 666 | LF 50 | Email Melda Hughes (Development Corporation of Israel) | 3/6/2007 | |
| 667 | IY 17; LF 49 | Development Corporatio for Israel remimbursement check | 3/7/2007 | ABA 57877 |
| 668 | BO 17 | Otis Brown Ins. Application for Gen. Contractors | 3/8/2007 | BO 142-146 |

| | | | | |
|---|---|---|---|---|
| 669 | | payment check for foreign tax issues ($35) and international tax Form 8802 | 3/8/2007 | CEI 24823-34839 |
| 670 | VL 11; ES 79 | Email Baskind (SKCG) to Snapper (SKCG minimum insurance requirement) | 3/9/2007 | SKCG 377-380 |
| 671 | CPE 21 | Email Ziggy to Russ Stein and Snapper (attaching proposed contracts) | 3/10/2007 | Anchin 30711-30713; Anchin 30749-30773 |
| 672 | | Amex statement (closing 3/3/07) and receipt | 3/19/2007 | Anchin 50161-50617 |
| 673 | | Letter from Seveille Gateway to Snapper re: rent freeze at $15,750 per month | 3/19/2007 | CEI 9238-9239 |
| 674 | | Email from Gruber to Snapper re: Gruber expressing excitement that Evan was able to secure a rent freeze for following year | 3/19/2007 | CEI 9884-9887 |
| 675 | | $3,750 Check to Digital Media One for Website Consulting, Helicopter | 3/19/2007 | CEI0000061628-29 |
| 676 | Udy 24 | Email Croft (RIW) to Baskind (SKCG) (final contract) | 3/26/2007 | Anchin 30483-30499 |
| 677 | ZR 14 | Continental Group Requisition #2/Check Request #2 | 3/26/2007 | CEI 79936-79956 |
| 678 | | check payment to Digital Media One ($27500) | 3/29/2007 | CEI 61609-61611 |
| 679 | | check payment to Digital Media One ($27500) | 3/29/2007 | CEI 6382-6383 |
| 680 | MR 6 | Invoice # 45531 for Patricia Cornwell for March, 2007 | 3/31/2007 | CEI 78617 |
| 681 | SG 95 | Email Snapper to Gruber (63 Commercial Street Waterfront Home) | 4/1/2007 | CEI 10111-10112 |
| 682 | SG 96 | Email Snapper to Gruber (63 Commercial Street Waterfront Home) | 4/1/2007 | CEI 10119-10122 |
| 683 | | Osgood email to Gruber regarding monthly update meeting for Ziggy Rutan | 4/13/2007 | BO00055 |
| 684 | IY 29 | Wire transfer $166,000 to Gruber's Lehman account | 4/13/2007 | |
| 685 | BO 18 | Revised excess liability quote from Otis Brown | 4/27/2007 | BO 4666-4675 |
| 686 | | Welch to Rutan and Osgood regarding acknowledgment of design-build approach. | 4/27/2007 | BO03547 |
| 687 | SG 69 | Email Snapper to Gruber (1Q investment statements); Gruber response (looks great to me!) | 4/30/2007 | CEI 10671-10672; CEI 10679-10680 |



4093935.1

| | | | | |
|---|---|---|---|---|
| 688 | SG 68 | Email Snapper to Gruber (attaching 1Q investment statement-nothing Neil Mitchell as investment advisor) | 4/30/2007 | CEI 10671-10678 |
| 689 | MR 6 | Invoice # 46137 for CEI services for April, 2007 | 4/30/2007 | CEI 61245 |
| 690 | MR 6 | Invoice # 46138 for Patricia Cornwell for April, 2007 | 4/30/2007 | CEI 78614 |
| 691 | | $2,406.76 Check to Blue Cross and Blue Shield | 4/30/2007 | CEI0000062145-47 |
| 692 | ES 82; VL 12 | Email Reyes to Kohn (course of construction application) | 5/2/2007 | SKCG 545-552 |
| 693 | DK 7 | Email Lisa Kristich-Reyes to Dan Kohn (attaching course of construction application) | 5/2/2007 | SKCG 545-552 |
| 694 | | Gruber to Osgood, Welch regarding Deltec design and materials. | 5/4/2007 | BO00273 |
| 695 | BO 19 | Email Snapper to Osgood (excess liability) | 5/10/2007 | BO 0284 |
| 696 | CJ 13 | Letter NYS Dept. of Taxation and Finance (audit and increase tax liability) | 5/14/2007 | CEI 19348-19364 |
| 697 | | Welch email to Gruber informing her that the MEP subcontractors have been coordinating their work on interior architectural planning. | 5/25/2007 | BO 00806 |
| 698 | | Email PC to Snapper (invoices for 2006 and 1Q 2007) | 5/25/2007 | CEI 11381-11389 |
| 699 | ES 28; LF 17 | Email Snapper to PC ("looking forward to seeing the new bird later…" | 5/25/2007 | CEI 11385-11389 |
| 700 | PC 45; SG 33; ZR 15; CPE 31; | Email Gruber to Osgood (questions about Garfield after visiting property) | 5/25/2007 | CEI 11397 |
| 701 | CJ 14 | Letter Snapper to Golub (tax auditor) enclosing check for $61,460) | 5/25/2007 | |
| 702 | SG 34 | Email PC to Snapper and Fasinski (important to get meeting together with Ziggy and Osgood to resolve house mess) | 5/26/2007 | CEI 11441 |
| 703 | PC 46 | Email PC to Snapper (responding to Snapper saying he would be at concord properties) | 5/28/2007 | CEI 11454-11456 |
| 704 | ZR 16 | Email PC to Ziggy (sure you don't want the helicopter?) and chain email between Joe Welch and Gruber | 5/28/2007 | CEI 77667-77670 |

| | | | | |
|---|---|---|---|---|
| 705 | SG 35 | Email Snapper to Gruber (communicating that Snapper could be present at a proposed meeting) | 5/29/2007 | CEI 11457-11458 |
| 706 | SG 36 | Email Ziggy to Gruber (confirming presence at meeting that day) | 5/29/2007 | CEI 11459-11461 |
| 707 | MR 6 | Invoice # 46966 for CEI services for May, 2007 | 5/31/2007 | CEI 61238 |
| 708 | MR 6 | Invoice # 46967 for Patricia Cornwell for May, 2007 | 5/31/2007 | CEI 78611 |
| 709 | | Contribution check to Tsongas for Congress from PC ($4600) | 6/7/2007 | CEI 78943-78948 |
| 710 | | Contribution check to Tsongas for Congress from Gruber ($4600) | 6/7/2007 | CEI 87097-87099 |
| 711 | PC 10; MR 23 | Email Snapper to Rudell (attaching balance sheet 3/31/07) | 6/7/2007 | Rud 2286-2287 |
| 712 | ES 26; Udy 12 | Anchin proposed engagement letter | 6/8/2007 | |
| 713 | LF 41; ES 13; IY 7; Udy 28; DK 5 | Email and $5000 check (Lydia's Bat Mitzvah) | 6/12/2007 | CEI 84181-84186 |
| 714 | ES 11A | Schedule A Itemized Receipt ($2300 donation to Gilmore for President fund) | 6/18/2007 | |
| 715 | | $4,500 Check to Creative Kismet Productions for PC Hair and Makeup | 6/19/2007 | CEI0000061808-10 |
| 716 | | Email Rivas to Snapper (request back up for Avis Car Rental on corporate Amex card) | 6/20/2007 | Anchin 50618-50619 |
| 717 | | $80,289.93 Check to Wilmer Cutler Pickering Hale & Dorr LLP | 6/20/2007 | CEI0000065913-41 |
| 718 | | Letter Michael Duffy (RIW) to Coldwell Banker Residential Brokerage (re: breach of confidentiality agreement and accompanying confidentiality agreement) | 6/21/2007 | |
| 719 | | Notice and Demand for Payment of tax Due from New York State Department of Taxation and Finance and accompanying documents | 6/25/2007 | Anchin 1262-1298; Anchin 7454-7463; Anchin 22028- |

| | | | | |
|---|---|---|---|---|
| | | | | 22029 |
| 720 | | $4,954.90 Check to Wilmer Culter Pickering Hale & Dorr | 6/26/2007 | CEI0000079637 -44 |
| 721 | | Letter Niki Tsongas to PC (thanking her for contribution) | 6/27/2007 | CEI 6023 |
| 722 | PG 8 | Email Snapper to PC (compensation for Paul Gingrich) | 6/29/2007 | CEI 12069-12072 |
| 723 | ES 30B | CEI Financial Statements (6/30/07) | 6/30/2007 | Anchin 18508-18522 |
| 724 | | CLEPE June 2007 | 6/30/2007 | Anchin 50631 |
| 725 | SG 8 | Email Fasinski to Gruber (need to be careful about preauthorizing withdrawals) | 6/30/2007 | CEI 12091-12093 |
| 726 | MR 6 | Invoice # 47449 for CEI services for June, 2007 | 6/30/2007 | CEI 61235 |
| 727 | ZR 20 | Email Croft (RIW) to Snapper (AIA form contract for Osgood) | 7/2/2007 | Anchin 29050-29091 |
| 728 | PC 29 | Power of Attorney (NYS Department of Taxation and Finance) | 7/2/2007 | CEI 25107-25108 |
| 729 | | Vedder Price Letter to NY Sales Tax Bureau regarding Purchase of Helicopter | 7/3/2007 | CEI000009017 - 9025 |
| 730 | ES 40A; Udy 17 | Email Snapper to Skinner (reimbursement policy) | 7/5/2007 | Anchin 18709 |
| 731 | | Email PC to ES (awaiting quarterly financial result) | 7/8/2007 | Anchin 18687-18688 |
| 732 | | Email from Cornwell to Snapper re: getting someone to check air quality in Trump Apartment | 7/8/2007 | Cei 65945-65946 |
| 733 | | Email re: Trump Construction Issues in 2007 | 7/8/2007 | CEI0065945 |
| 734 | | Email re: Trump Construction Issues in 2007 | 7/8/2007 | CEI0065945 |
| 735 | SG 57 | Email Snapper to PC and Gruber (attaching march 2007 financial report) | 7/9/2007 | Anchin 18660-18664 |
| 736 | LF 32 | Email Snapper to PC and SG March 2007 financial report | 7/9/2007 | Anchin 18660-18678 |
| 737 | PC 11 | Email Snapper to PC and Gruber (attaching 1Q 2007 combined statements) | 7/9/2007 | CEI 12288-12304 |
| 738 | VL 15 | Email PC to Snapper (BOD) | 7/9/2007 | CEI 4963-4968 |

| | | | | |
|---|---|---|---|---|
| 739 | PC 22 | Email PC to Snapper (wish to pare down life…) | 7/10/2007 | CEI 84074-84075 |
| 740 | VL 13 | Email Reyes to Kohn (have not received course of construction application) | 7/13/2007 | SKCG 569 |
| 741 | DK 6 | Email Lisa Kristich Reyes to Dan Kohn (have not received course of construction application) | 7/13/2007 | SKCG 569 |
| 742 | PG 62 | Email Gingrich to PC and Keaton (about maintaining Ferrari's in pristine condition) | 7/15/2007 | CEI 12467-12468 |
| 743 | LF 38 | Anchin wire letter (to Essential Watches…record as a loan) | 7/16/2007 | |
| 744 | | Email from Gruber to Fasinski re: invoice for air testing in NYC apartment | 7/18/2007 | CEI 12535-12537 |
| 745 | BO 28 | Email from Joe Welch (C/W Design Group) to Ziggy re: disagreement concerning MEP Design | 7/20/2007 | CEI 12559; Rutan 450 |
| 746 | PC 47; LF 18; SG 37; ES 29; CPE 34 | Email PC to Snapper and Fasinski (notifying that Jim Daniels would come to help) | 7/22/2007 | Anchin 18553-18554; CEI 65949-65951 |
| 747 | | Email Rivas to Snapper (request for sushi missing receipts) | 7/22/2007 | Anchin 50650-50654 |
| 748 | JD 2 | Email PC to Daniels (…we sent this to NY group…hope you're serious about helping with construction) | 7/22/2007 | CEI 77811-77814 |
| 749 | SG 39; ZR 17; CPE 32 | Email Ziggy to Joe Welch (need to meet to discuss HVAC, electric, and plumbing) | 7/23/2007 | CEI 12563-12566 |
| 750 | SG 58 | Email PC to Snapper (draft financial report 6/30/07); Reply by PC (complaining about charges) | 7/24/2007 | Anchin 18507-18522; CEI 12595-12597 |
| 751 | LF 19; ES 30 | Email PC to Anchin (complaining about bill and asking for itemized invoice) | 7/24/2007 | Anchin 42850-42851 |
| 752 | PC 12; MR 24 | Email Snapper to PC (attaching financial report 6/30/07) | 7/24/2007 | CEI 65955-65970 |
| 753 | ES 32A | Email Fasinski to PC and Gruber (2006 billing) | 7/25/2007 | Anchin 18242 |



4093935.1

| | | | | |
|---|---|---|---|---|
| 754 | SG 78 | Email Fasinski to Gruber (providing Gruber with her login to First Republic Bank - Fasinski's street she grew up on) | 7/25/2007 | CEI 12603-CEI 12605 |
| 755 | ES 30A | Email Fasinski to PC (apology for late reports) | 7/25/2007 | CEI 65974-65977; CEI 65978-65981 |
| 756 | | Email Fasinski to PC and Gruber (cash receipt disbursement reports 2006 and 2007) | 7/25/2007 | CEI 65987-65988 |
| 757 | SG 86 | Email Fasinski to PC and Gruber (attaching 2007 detailed billing statement thru May 31) | 7/25/2007 | CEI 66000-66069 |
| 758 | SG 87 | Email Fasinski to PC and Gruber (attaching 2006 detailed billing statements) | 7/25/2007 | CEI 66093-66230 |
| 759 | | Email Fasinski to Gruber (sending hard copies of 2006 invoices) | 7/26/2007 | Anchin 18191 |
| 760 | SG 88 | Email Gruber to Fasinski (Gruber acknowledging receipt of billing information - will review) | 7/26/2007 | Anchin 42568-42569 |
| 761 | | Email from Gruber to Snapper re: issues with air quality and mold with attachment of analysis report | 7/27/2007 | CEI 12694-12703 |
| 762 | SG 38 | Email Gruber to Snapper (forwarding May 25, 2007-April 19, 2007 requisition form for Garfield construction) | 7/27/2007 | CEI 12721-12731 |
| 763 | PC 49; LF 52; IY 16; ES 88; BO 29; ZR 27; JD 10 | Email Snapper to PC (reply to PC's email; saying we never intended to manage project from NY) | 7/28/2007 | Anchin 18144-18146; CEI 12734-12738 |
| 764 | PC 48; SG 40 | Email PC to Snapper and Fasinski (don't know where about 10 million estimate - ziggy brilliant but slow…"you can't run this project from NY") | 7/28/2007 | Anchin 18147-18148 |
| 765 | | Email from Cornwell to Snapper and Fasinski re: concerns about overall direction of construction project, including $10 million dollar price tag | 7/28/2007 | CEI 12732-12733 |

| | | | | |
|---|---|---|---|---|
| 766 | SG 45; PC 50; LF 53 | Email PC to Snapper and Fasinski ("Bernie incapable of handling project this complicated…we want to see his contract; liability insurance?) | 7/29/2007 | Anchin 18140; CEI 66286-66287 |
| 767 | CPE 30 | Email Murphy to Fasinski (no longer kept spreadsheet after Ziggy…Ziggy more detailed…have vendor files) | 7/30/2007 | Anchin 44987 |
| 768 | | Memo from Rutan to Osgood and Welch regarding schedule for Garfield project. | 7/30/2007 | BO 04371 |
| 769 | ZR 19 | Email from Arlene Hermann to Bernie Osgood re: Memo from Ziggy Rutan about scheduling job meeting | 7/30/2007 | CEI 12771-12773 |
| 770 | PC 51; CPE 33; SG 41; ZR 18; BO 30; JD 12 | Continental Group Memorandum to PC and Gruber (re: HVAC, engineering, electrical and plumbing) | 7/30/2007 | CEI 12775-12778; Ritam 214-217; Rutan 484-486 |
| 771 | | Continental Group memorandum from Ziggy Rutan (re: HVAC and electrical engineering); and proposal from TCI Engineers (2/21/07) | 7/30/2007 | CEI 12775-12781 |
| 772 | | Gruber email to Anchin regarding Osgood's calculation of payments for 2006 and 2007. | 7/31/2007 | ANCHIN 000018120 |
| 773 | MR 6 | Invoice # 48120 for CEI services for July,2007 | 7/31/2007 | CEI 61230 |
| 774 | MR 6 | Invoice # 48121 for Patricia Cornwell for July, 2007 | 7/31/2007 | CEI 78608 |
| 775 | SG 71 | Email Gruber to Fasinski (replying to 2Q statements, "it sure looks good…how much deposited…nice returns though…") | 8/1/2007 | Anchin 18111 |
| 776 | SG 61; PC 23 | Email Gruber to Snapper (questioning charges on cash flow reports, particularly phone bills) | 8/1/2007 | Anchin 18117-18118 |
| 777 | SG 70 | Email Fasinski to Gruber (attaching Lehman statement 2Q 2007) | 8/1/2007 | CEI 12791-CEI 12797 |
| 778 | SG 72 | Email Gruber to Snapper ("you are paid $200,000 per year…yikes that's a lot!") | 8/1/2007 | CEI 12822-12824 |
| 779 | | Emails between Phil and SG about meeting with an architect. | 8/1/2007 | CEI0077908 |
| 780 | ZR 23 | Email Osgood to Snapper (as you know, I am sending Ziggy a daily report…) | 8/2/2007 | Anchin 28349 |

| | | | | |
|---|---|---|---|---|
| 781 | JD 14 | Email Osgood to Jim Daniels (dropped off floor samples) | 8/2/2007 | |
| 782 | PC 52; SG 42; PG 51; DM 10; JK 57 | Email PC to Gingrich and Keaton ("Bernie will be told to button up") | 8/5/2007 | CEI 12923 |
| 783 | | Emails between Phil and SG about meeting with an architect | 8/5/2007 | CEI 77923 |
| 784 | PC 25; SG 62 | Email Fasinski to Gruber (discussing great progress in meetings) | 8/6/2007 | CEI 12933-12934 |
| 785 | PC 64 | Email Fasinski to PC and Gruber (attaching CEI attorney bill July 2007) | 8/6/2007 | CEI 13000-13004 |
| 786 | | Email Phil informs SG of good meeting with Bernie | 8/6/2007 | CEI 77926 |
| 787 | | Email Rivas to Miller (request for backup for corporate amex card) | 8/7/2007 | Anchin 50620-50621 |
| 788 | PC 65 | Check for legal services to Franklin, Winreib, etc… ($12085.07) | 8/7/2007 | CEI 61227-61230 |
| 789 | | Email Phil Coleman to SG asking to pick up BO's contract | 8/7/2007 | CEI 77937 |
| 790 | JD 15 | Email Osgood to Jim Daniels (dock) | 8/7/2007 | |
| 791 | PG 31 | Email PC to Snapper and Fasinski (scheming to fire Paul Gingrich by telling him that the 427 had decreased in value) | 8/8/2007 | CEI 13080 |
| 792 | PG 32 | Email PC to Snapper and Fasinski (think you should talk to Paul about issues with sale of 427) | 8/8/2007 | CEI 13105-13109 |
| 793 | | Cornwell email to Snapper regarding brokers used in selling aircraft such as the helicopter and involving Gingrich. | 8/9/2007 | CEI 0013176 |
| 794 | PG 33 | Email PC to Snapper et al. ('agree aircraft will be cannibalized at our expense) | 8/9/2007 | CEI 13146-13148 |
| 795 | | Email Phil Coleman to SG (noting issue with arched roof) | 8/13/2007 | CEI 77952 |
| 796 | | Email SG to Phil Coleman (authorization to complete roof construction) | 8/13/2007 | CEI 77953 |
| 797 | | Email Snapper to Phil Coleman(sending invoice to review to authorize payment) | 8/14/2007 | CEI 13327 |

| | | | | |
|---|---|---|---|---|
| 798 | | Email Gruber to Snapper (Gruber would like to review invoice regardless of Phil) | 8/14/2007 | CEI 13346 |
| 799 | | Email Gruber to Snapper and Phil Coleman (discussing invoice thoughts) | 8/14/2007 | CEI 13401 |
| 800 | CC 16 | Email Phil Coleman to Fasinski and Snapper (budget on preliminary budget estimate for renovations on mother's unit) | 8/15/2007 | Anchin 1786X |
| 801 | | Email Phil Coleman to SG ("low priority on Coleman Scale) | 8/15/2007 | CEI 13432 |
| 802 | CC 17 | Email Gruber to PC Snapper and Fasinski (renovations to PC's mother's place at 252 Newbury Commons) | 8/16/2007 | CEI 13511 |
| 803 | PG 9 | Email PC to Gingrich (PG responsibilities) | 8/17/2007 | CEI 15362-15363 |
| 804 | | Email Phil Coleman discussing funding Osgood invoices with escrow account | 8/20/2007 | CEI 13329 |
| 805 | SG 43 | Email Gruber to Phil Coleman (requesting information on Garfield to make life easier) | 8/20/2007 | CEI 13652 |
| 806 | | Email Osgood (he is reporting to Phil Coleman) | 8/20/2007 | CEI 13733 |
| 807 | SG 9 | Email PC to Fasinski (attaching Wilmer Hale Invoice - asking for payment…Gruber looks at this stuff more than I do) | 8/20/2007 | CEI 13737 |
| 808 | | Email Phil Coleman to SG (response that he would have estimate by weekend) | 8/20/2007 | |
| 809 | | Email Gruber to Phil Coleman (requesting review of schedule and invoices for Monument Expenses) | 8/22/2007 | CEI 78023 |
| 810 | | Email Phil Coleman to Gruber (Jimmy could not believe your and PC's generosity) (Monument) | 8/22/2007 | CEI 78042 |
| 811 | | Email from Staci Gruber to Snapper and Fasinski re: concern about Osgood speaking with an appraiser | 8/23/2007 | CEI 13972-13973 |
| 812 | | Email from Phil Coleman to Snapper and Fasinski re: time to "cut" Joe Welch loose | 8/23/2007 | CEI 13998 |
| 813 | | Email Phil Colemanto Gruber (summarizing meeting with Bernie on his role at Garfield and Monument) | 8/23/2007 | CEI 78058 |

| | | | | |
|---|---|---|---|---|
| 814 | SG 44; CPE 35 | Email Phil Coleman to Gruber (providing summary of meeting with Bernie, including making it clear he was done) | 8/23/2007 | CEI 78058-78060 |
| 815 | | Email Gruber to Phil Coleman (summarizing meeting with Osgood to button up) | 8/23/2007 | CEI 78061 |
| 816 | | Email SG to Phil Coleman (change of mind - do not want roof completed) | 8/23/2007 | CEI 78073 |
| 817 | | Email Phil Coleman to Gruber (thinking the roof has to be completed) | 8/23/2007 | CEI 78084 |
| 818 | | Email Phil Coleman to Gruber (roof needs to be completed for HVAC equipment purpose) | 8/23/2007 | CEI 78090 |
| 819 | CC 18 | Email PC to Coleman (Heathbridge costs awareness) | 8/26/2007 | CEI 14039 |
| 820 | | Email from Gruber to Fasinski and Snapper re: forward of Environmental Report 2 with recommendation of cleaning | 8/27/2007 | CEI 14067-14072 |
| 821 | ES 85; VL 14 | Email Reyes to Baskind (SKCG) | 8/30/2007 | SKCG 571 |
| 822 | MR 6 | Invoice # 48789 for CEI services for August, 2007 | 8/31/2007 | CEI 61226 |
| 823 | | Email Gruber to Phil Coleman (button up list and discussing potential meeting with architect) | 9/4/2007 | CEI 78146 |
| 824 | CC 19 | Email Phil Coleman to Gruber (listing market conditions in Concord in anticipation of selling Heathbridge) | 9/4/2007 | CEI 78XXX (cut off) |
| 825 | | Email Charla Coleman to Gruber and Snapper (sending button up list) | 9/5/2007 | CEI 14393 |
| 826 | | Email Phil Coleman (apologizing for delay in sending button up list) | 9/5/2007 | CEI 14397 |
| 827 | | Email SG to Snapper (fwd. Phil's list of questions from button up list) | 9/6/2007 | CEI 14449 |
| 828 | | Verizon Miscellaneous - "Notes - Verizon Telephone Bills 2006" Account # 110252156 | 9/6/2007 | CEI0000075798 - CEI0000075802 |
| 829 | | Email Gruber to Phil Coleman (makes no sense for relocation of transfers) | 9/7/2007 | CEI 14505 |
| 830 | | Email Snapper to Gruber and Phil Coleman (want to discuss button up list) | 9/7/2007 | CEI 14515 |

| | | | | |
|---|---|---|---|---|
| 831 | | Email Fasinski to Gruber (Anchin fees for 7 and 8 not yet billed) | 9/11/2007 | CEI 14708 |
| 832 | PC 53 | Email PC to Snapper etc. (informing Snapper of meeting discussing tearing down and starting over) | 9/12/2007 | CEI 14748-14749 |
| 833 | | Email from Phil Coleman to Staci Gruber re: moving forward with decision to tear down house | 9/12/2007 | CEI 78201-78203 |
| 834 | | AIA Summary of BD Osgood Contracting for Garfield, Heathsbridge (256 pages) | 9/16/2007 | |
| 835 | | Email Rivas to Miller (request for Snapper backup to W hotel) | 9/17/2007 | Anchin 50622-50623 |
| 836 | | $7,000 Check to Virginia Department of Taxation | 9/17/2007 | CEI0000079527-28 |
| 837 | | Gruber email to Snapper regarding Newbury Commons unit for Cornwell's mother. | 9/17/2007 | CEI0014911 |
| 838 | | Email Gruber ("Joe welch did do a fair amount of work with regard to the plans...") | 9/19/2007 | CEI 15106 |
| 839 | Udy 9 | Email Fasinski to PC and Gruber (thanking them for saving a dog) | 9/27/2007 | CEI 15341-15342 |
| 840 | | Snapper email to Gruber on Saturday responding to request for restaurant recommendations | 9/29/2007 | CEI0015426 - 15427 |
| 841 | MR 6 | Invoice # 49362 for CEI services for September, 2007 | 9/30/2007 | CEI 61223 |
| 842 | MR 6 | Invoice # 49364 for Patricia Cornwell for September, 2007 | 9/30/2007 | CEI 78604 |
| 843 | JK 55 | Email PC to Snapper (complaining about Sue Courtney and her departure from CEI) | 9/30/2007 | |
| 844 | | Email PC to Snapper (want to go forward with buttoning up Garfield) | 10/1/2007 | CEI 15441 |
| 845 | | Email Gruber to Fasinski (receive ABA quarterly billing?) | 10/1/2007 | CEI 15450 |
| 846 | | Email Fasinski to SG (will forward June-Aug billing - new billing system) | 10/1/2007 | CEI 15451 |
| 847 | | Email SG to Fasinski (no worries, didn't know when to expect) | 10/1/2007 | CEI 15452-15453 |
| 848 | | Email Snapper to Phil Coleman (forwarding invoices to Phil for approval) | 10/1/2007 | CEI 15483 |

| | | | | |
|---|---|---|---|---|
| 849 | | Email Gruber to Phil Coleman ("Once again things have changed a bit…") | 10/1/2007 | CEI 78293 |
| 850 | | $17,600 Check to Essential Watches | 10/2/2007 | CEI0000078552 -56 |
| 851 | | Phil Coleman, Snapper and Gruber re: skylight leak and Osgood's role/insurance | 10/3/2007 | CEI0015678 |
| 852 | SG 79 | Email Fasinski to Gruber ("you grew up on norwood") | 10/6/2007 | CEI 15753-15756 |
| 853 | PC 54; SG 46 | Email Snapper to PC and Gruber (attaching summary appraisal report for Garfield) | 10/9/2007 | CEI 66508-66566 |
| 854 | PC 14; LF 42 | Promissory note for $100,000 from John Daniels to PC | 10/17/2007 | CEI 86187-86196 |
| 855 | | $2,012.50 Check to Signature Flight Support - Bedford | 10/19/2007 | CEI0000064265 -66 |
| 856 | Udy 8 | Email Fasinski to PC and Gruber (forwarding article about Humane Society of Missouri) | 10/24/2007 | Cei 16318-16319 |
| 857 | | Cornwell check donation to Hillary Clinton for President ($4600) | 10/29/2007 | CEI 78731-78733 |
| 858 | | Gruber check donation to Hillary Clinton for President ($4600) | 10/29/2007 | CEI 87101-87103 |
| 859 | MR 6 | Invoice # 50617 for CEI services for October, 2007 | 10/31/2007 | CEI 61218 |
| 860 | MR 6 | Invoice # 49941 for Patricia Cornwell for October, 2007 | 10/31/2007 | CEI 78601 |
| 861 | PC 55 | Email PC to Snapper (expressing desire to get Garfield sold) | 11/1/2007 | CEI 16746-16747 |
| 862 | | Email Phil to Gruber (button up process complete) | 11/5/2007 | CEI 78533 |
| 863 | | Verizon Account Summary - CEI Enterprises Inc Account # 978 371 5658 381 007 6 | 11/14/2007 | CEI0000065273 - CEI0000065283 |
| 864 | | Email Snapper to PC and Gruber (cannot believe reviews on Amazon - will write own reviews and have friends and family write reviews) | 11/16/2007 | Anchin 44903 |
| 865 | | Email chain between PC and Roxane (Gilmore) re: book reviews on Amazon were bad, Jim Gilmore's candidacy, and run-ins with the Bush's | 11/18/2007 | CEI 86171-86174 |

| | | | | |
|---|---|---|---|---|
| 866 | | Email Fasinski to PC (Fasinski acknowledging that she would donate to Gilmore reluctantly) | 11/19/2007 | CEI 17133-17140 |
| 867 | | Cornwell email to Snapper and Fasinski regarding helicopter and jets | 11/23/2007 | CEI0017183 |
| 868 | PC 86 | Email Fasinski to PC (enclosing 2007 contributions) | 11/26/2007 | CEI 17266-17271 |
| 869 | | Email Fasinski to PC (Gilmore checks on Snapper's desk; will pull from pile) | 11/26/2007 | CEI 17276-17277 |
| 870 | | Email PC to Snapper and Gruber ("have we contributed? Not sure it's a good idea.") | 11/26/2007 | CEI 17278 |
| 871 | PC 87 | Email PC to Fasinski | 11/26/2007 | CEI 17283-17285 |
| 872 | | Gruber donation check to Jim Gilmore for Senate ($4600) (void) | 11/26/2007 | CEI 27187-27190 |
| 873 | | Cornwell donation check to Jim Gilmore for Senate ($4600) (void) | 11/26/2007 | CEI 27191-27194 |
| 874 | | The Telegraph article: "Patricia Cornwell: Finally, I feel rooted somewhere" (Cassandra Jardine) | 11/26/2007 | |
| 875 | | Email PC to Fasinski ("what would be best if you can handle like presidential donation") | 11/27/2007 | CEI 17291 |
| 876 | | Email Fasinski to PC (replying to PC about "handling this situation the same as the presidential situation.") | 11/27/2007 | CEI 17292-17293 |
| 877 | | Email Snapper to PC and Fasinski ("not a problem. I will handle.") | 11/27/2007 | CEI 17296-17297 |
| 878 | | Fax Anchin to Gilmore for Senate (Mr. and Mrs. Snapper's donation to Jim Gilmore) | 11/27/2007 | CEI 6017-6019 |
| 879 | PG 10 | Email PC to Gingrich (complaining about office problem and Gingrich's role) | 11/28/2007 | CEI 17357-17359 |
| 880 | | Verizon CEI Enterprises Inc. - Invoice #: 112807-5 Vendor: 339; Check no. 3772 Account # 978 371 5658 381 007 6 | 11/28/2007 | CEI0000065272 |
| 881 | JK 58 | Email Keaton to PC (office looked awful) | 11/28/2007 | |
| 882 | | $10,000 Contribution Check to BCA Bulldog Rescue | 11/29/2007 | CEI0000078305-06 |
| 883 | SG 102 | Email Snapper to Gruber (W Hotel reservation…will leave room on my credit card and charge back to CEI) | 12/1/2007 | CEI 17434-17439 |
| 884 | | First Republic Bank Statement for CEI | 12/1/2007 | CEI0000087650 |

| | | | | |
|---|---|---|---|---|
| | | | | - 87659 |
| 885 | | CEI Cash Flow Report | 12/1/2007 | CEI0000087938 - 87942 |
| 886 | TA 4 | Jet Exchange Offer to Purchase Bell 427 for $4,000,000 | 12/4/2007 | |
| 887 | PG 36 | Email Snapper to PC and Gruber (asking about Gingrich proposal to put "Bird" in the magazine) | 12/5/2007 | CEI 17492-17493 |
| 888 | ES 72 A | Osgood Contract Final Payment, Certification and Release | 12/5/2007 | CEI 67168-67187 |
| 889 | PG 11 | Email PC to Gingrich (complaints about PG role..."Evan and I will work out an exit strategy) | 12/6/2007 | CEI 17526-17527 |
| 890 | SG 4 | Email Fasinski to Rachel Baxter (forwarding email concerning business charges on Amex card) | 12/6/2007 | CEI 62853; 62933 |
| 891 | PG 12 | Email Gingrich to PC (expressing appreciation for working for PC - wanted to help with transition) | 12/7/2007 | CEI 17534-17535 |
| 892 | | Email Rivas to Miller (request for Snapper backup to W hotel and restaurant) | 12/10/2007 | Anchin 50626-50630 |
| 893 | ES 54; TA 2 | Email Snapper to PC and Gruber ($100k or $50k) | 12/11/2007 | CEI 17574 |
| 894 | | Cornwell email to Snapper regarding $4 million offer for Bell 427 helicopter. | 12/11/2007 | CEI0017594 - 17596 |
| 895 | SG 101 | Email Gruber to Snapper and Fasinski (requesting home addresses for holiday gifts and update on Ruby Fruit) | 12/15/2007 | CEI 17685 |
| 896 | | Amex reimbursement check and statement (closing 12/24/07) ; including misc. charitable contributions, Jim Gilmore, Ruby Fruit etc. | 12/18/2007 | CEI 6020-6029; FRB 394; CEI 6030-6042; FRB 394; CEI 6043-6051; CEI 62735-62741 |
| 897 | TA 6 | Email Alcedo to Ron Rapp (informing Rapp there is an offer to purchase the Bell 427 for $4.1 million - informing Rapp that he would take a $200k commission) | 12/18/2007 | |
| 898 | TA 5 | Fax from Alcedo to Coordinates Capital Corporation (confirming accepted offer and | 12/19/2007 | |

| | | | | |
|---|---|---|---|---|
| | | deposit of $400,000) | | |
| 899 | ES 51 | Email Rapp to Snapper (discussing sale and commission for Bell 427 and Alcedo) | 12/20/2007 | Anchin 48845-48846 |
| 900 | | Email Gruber to Snapper (p.s. did you hear from Gilmore about donation?) | 12/26/2007 | CEI 17922-17925 |
| 901 | | Amex reimbursement check and statement ($11,094) | 12/28/2007 | CEI 6020-6021 |
| 902 | ES 37; Udy 14 | amex reimbursement Check and bill (Gilmore) | 12/28/2007 | |
| 903 | MR 6 | Invoice # 51392 for CEI services for December, 2007 | 12/31/2007 | CEI 39009 |
| 904 | BK 8 | CEI Payroll documents 12/31/07 | 12/31/2007 | CEI 57387-57397; 58330 |
| 905 | | CEI Enterprises 12/31/2007 Bank Reconciliation | 12/31/2007 | CEI0000087936-7 |
| 906 | NM 7 | CEI Investment Statements (12/31/06-12/31/07) | 12/31/2007 | |
| 907 | | Amex statement (closing 1/2/08) and W hotel receipts | 1/2/2008 | Anchin 50634-50637 |
| 908 | TA 3 | Email Alcedo to Ron Rapp (informing Rapp that he has a US buyer for $4mm) | 1/3/2008 | |
| 909 | PG 37 | Email Gingrich to PC (describing pre-buy inspection for Bell 427) | 1/4/2008 | CEI 18066 |
| 910 | | Email PC to Snapper (want to park money in euros) | 1/6/2008 | CEI 18069 |
| 911 | | Email from Cornwell to Snapper and Fasinski re: Cornwell's desire to sell and not build on Garfield property | 1/7/2008 | CEI 18095-18096 |
| 912 | | Email Snapper to PC (long conversation with Lehman…20% non-us securities) | 1/7/2008 | CEI 18124-18125 |
| 913 | | Email PC to Snapper (I trust you. You're the expert) | 1/7/2008 | CEI 18126-18128 |
| 914 | | $19,484.58 Check to Tax Collector, Town of Concord, Real Estate Tax | 1/7/2008 | CEI0000035145-47 |
| 915 | | $7,305.14 Check to Philip Morrison and invoices | 1/7/2008 | CEI0000036688-93 |

| | | | | |
|---|---|---|---|---|
| 916 | | Verizon Invoice #: 1802606606, Vendor: 392; Check No. 3907 Account # 481193564-00001 | 1/10/2008 | CEI 0000026375 |
| 917 | | Verizon Statement Summary Account # Y2218044 | 1/10/2008 | CEI 0000026534-0000026549 |
| 918 | PG 38 | Email PC to Gingrich (blade tracking needs for 427) | 1/10/2008 | CEI 18212 |
| 919 | PG 39 | Email Gingrich to PC and Gruber (Kurt will come down and fly with me tomorrow) | 1/11/2008 | CEI 18243 |
| 920 | | Email PC to Snapper ("keep sending donations to Hillary") | 1/11/2008 | CEI 18269-18273 |
| 921 | TA 7 | Insured Aircraft Title Service, Inc. Closing Statement | 1/15/2008 | |
| 922 | TA 8 | Email Alcedo to Joan Roberts, confirming receipt of $140,000 commission for helicopter sale | 1/15/2008 | |
| 923 | | Verizon Invoice #: 74998531 Vendor: 382; Check No. 3924 Account # Y2218044 | 1/16/2008 | CEI 0000026533 |
| 924 | PG 40 | Email Snapper to PC and Gruber (forwarding status of Gingrich's last days at CEI) | 1/16/2008 | CEI 18386 |
| 925 | SG 13 | Email Snapper to Gruber (attached summary of remaining NetJets hours as of 12/31/07) | 1/17/2008 | CEI 18450-18451 |
| 926 | | Email PC to Snapper (have I reached maximum for Hillary Clinton?) | 1/17/2008 | CEI 18467-18469 |
| 927 | | Email Snapper to PC ('I believe you're maxed out.') | 1/17/2008 | CEI 18474-18477 |
| 928 | | Email PC to Snapper (acknowledging max out) | 1/17/2008 | CEI 18478-18482 |
| 929 | | Email PC to Fasinski (Staci got Lehman statement and check) | 1/23/2008 | CEI 18613-18616 |
| 930 | | Email PC to Snapper (concerned about market volatility) | 1/24/2008 | CEI 18618 |
| 931 | | Email Snapper to PC (financial position is strong) | 1/24/2008 | CEI 18631-18633 |
| 932 | | Email Gruber to Snapper (PC panicking about market) | 1/24/2008 | CEI 18638-18639 |
| 933 | SG 74; LF 33 | Email Snapper to Gruber ("once [PC] sees the report she will feel better.") | 1/24/2008 | CEI 18640-18643 |
| 934 | | Email PC to Snapper (replying "good news" to putting together year end report) | 1/24/2008 | CEI 18674-18677 |

| | | | | |
|---|---|---|---|---|
| 935 | PG 41 | Email Gruber to Gingrich (test flying Bell 407) | 1/24/2008 | CEI 22759-22760 |
| 936 | | Email Gruber to Phil (forwarding estimate for new HVAC system at Monument) | 1/24/2008 | CEI 78887 |
| 937 | | Verizon Quick Bill Summary Account # 481193564-00001 | 1/27/2008 | CEI 0000026376-0000026379 |
| 938 | | Email PC to Fasinski (invest in gold?) | 1/28/2008 | CEI 18727-18729 |
| 939 | | $4,800 check for Owen Daniels enrollment at Jackson Preparatory School | 1/29/2008 | CEI0000006861-3 |
| 940 | MR 6 | Invoice # 52102 for CEI services for January, 2008 | 1/31/2008 | CEI 39006 |
| 941 | BK 5 | CEI Payroll Register (2008) | 1/31/2008 | CEI 58896-58528 |
| 942 | | Vedder Price letter to NY Sales Tax Bureau regarding purhase of helicopter. | 1/31/2008 | CEI000009032 - 9035 |
| 943 | PC 13; SG 59 | Email Fasinski to PC and Gruber (attaching 12/31/07 financial statements) | 2/1/2008 | CEI 18841-18855 |
| 944 | LS 4 | Marquis Jet Oasis, Paradise Valley, AZ | 2/2/2008 | Anchin 50448-449 |
| 945 | | Massachusetts Motor Vehicle Excise Tax for sale of Ferrar F430 | 2/4/2008 | CEI0000035106 - 35114 |
| 946 | | Verizon Invoice #: 1812746973 Vendor: 390; Check No. 3983 Account # 781468326-00001 | 2/5/2008 | CEI 0000027105 |
| 947 | | Gruber email regarding apartments for sale in the Trump. | 2/5/2008 | CEI 18980 |
| 948 | | $53,620.77 Check to NetJets | 2/5/2008 | CEI0000019032 036 |
| 949 | | $7,282.03 Check to American Express and statements | 2/6/2008 | CEI0000037460 -70 |
| 950 | ES 97 | Email Snapper to Mitchell et al. | 2/7/2008 | Anchin 42559-42561 |
| 951 | PG 29 | Email PC to Fasinski (f---ing stupid Paul) | 2/7/2008 | CEI 19103-19106 |
| 952 | | Pillar to Post Report Commentary | 2/7/2008 | |
| 953 | | Verizon Statement Summary Account # Y2218044 | 2/10/2008 | CEI 0000026551-0000026566 |

| | | | | |
|---|---|---|---|---|
| 954 | | Email PC to Snapper (when next contribution can go, send it) | 2/12/2008 | CEI 19200-19204 |
| 955 | | $6,323.32 Check to JBI Helicopter Services | 2/13/2008 | CEI0000039170-72 |
| 956 | | Verizon Invoice #: 1575 Vendor: 129; Check No. 4048 Account # 9783696055 | 2/14/2008 | CEI 0000026589 |
| 957 | | Verizon Account Summary Account # 978 369 6055 007 3 | 2/14/2008 | CEI 0000026590-0000026593 |
| 958 | | Verizon Invoice #: 1573 Vendor: 131; Check No. 4046 Account # 9783717259 | 2/14/2008 | CEI 0000026718 |
| 959 | | Verizon Account Summary Account # 978 371 7259 406 007 6 | 2/14/2008 | CEI 0000026719-0000026723 |
| 960 | | Verizon Invoice #: 61963189 Vendor: 382; Check No. 4026 Account # Y2218044 | 2/15/2008 | CEI 0000026550 |
| 961 | | Verizon Quick Bill Summary Account # 718468326-00001 | 2/18/2008 | CEI 0000027106-0000027113 |
| 962 | CC 21 | Email Gruber to Fasinski (want to use another agent to sell heathbridge) | 2/20/2008 | CEI 19526 |
| 963 | CC 20 | Email Fasinski to PC (intent to sell Garfield) | 2/20/2008 | CEI 19527-19530 |
| 964 | | Email from Staci Gruber to Fasinski re: response to Charla Coleman message | 2/20/2008 | CEI 19536-19539 |
| 965 | | AMEX statement (closing 2/1/08) and receipts | 2/21/2008 | Anchin 50638-50643 |
| 966 | SY 2 | Federal Election Commission individual Contribution Receipt (Shirley: $1000 to Hillary) | 2/22/2008 | |
| 967 | SY 3 | Federal Election Commission individual Contribution Receipt (Ira) | 2/22/2008 | |
| 968 | MR 6 | Invoice # 52681 for CEI services for February, 2008 | 2/29/2008 | CEI 39003 |
| 969 | NM 4 | CEI Year over Year Analysis (2/29/08) | 2/29/2008 | |
| 970 | NM 5 | Gruber year-over-year analysis (2/29/08) | 2/29/2008 | |
| 971 | NM 6 | CEI Year over Year Analysis (2/29/08) | 2/29/2008 | |
| 972 | | Invoice Cove Atlantis | 3/9/2008 | Anchin 50649 |
| 973 | | Email PC to Snapper, Rudell, Fasinski (discuss philosophy driving financial planning) | 3/9/2008 | CEI 20151 |

| | | | | |
|---|---|---|---|---|
| 974 | | Email PC to Snapper (still no quarterly statements, even from last summer) | 3/9/2008 | CEI 20501 |
| 975 | PC 26 | Email Snapper to PC and Gruber (will resend report of monthly expenses; covered personal liability insurance at Garfield) | 3/9/2008 | CEI 66788-666790 |
| 976 | | Email Rivas to Miller (request backup for Avis) | 3/10/2008 | Anchin 50645-50646 |
| 977 | | Verizon Invoice #: 1827744419 Vendor: 392; Check No. 4104 Account # 481193564-00001 | 3/10/2008 | CEI 0000026385 |
| 978 | IY 18 | Email Fasinski to PC and Gruber (reforwarding financial statement for 2007 sent on 2/1/08) | 3/10/2008 | CEI 20157-20172 |
| 979 | ES 97B | Email Snapper to Mitchell et al. (PC investment and year end review meeting) | 3/11/2008 | Anchin 50577 |
| 980 | ES 97A | Email Snapper to Mitchell et al. (meeting schedule) | 3/11/2008 | Anchin 50582 |
| 981 | MR 6 | Check to FWRV dated March 11, 2008 | 3/11/2008 | CEI 41600 |
| 982 | | Email PC to Snapper (cancel meeting; discuss with Rudell financial plan) | 3/12/2008 | CEI 20267 |
| 983 | CC 22 | Email PC to Snapper and Fasinski (think Jimmy should get a bonus…outlook on Garfield increasingly poor…) | 3/15/2008 | CEI 20307-20308 |
| 984 | PC 56 | Email PC to Snapper and Fasinski (should give Jim Keaton a $10,000 bonus and discussion about dealing with Charla Coleman)) | 3/15/2008 | CEI 20309-20310 |
| 985 | CC 23 | Email PC to Snapper (take Garfield away from Coleman) | 3/15/2008 | CEI 20311-20313 |
| 986 | | Email from Cornwell to Snapper and Fasinski re: prepare for Charla Coleman's fit | 3/15/2008 | CEI 20314-20315 |
| 987 | CC 24 | Email PC to Coleman (knowledge of improvements) | 3/16/2008 | CEI 20326 |
| 988 | ES 4 | Email Snapper to PC and Gruber (forwarding "I'm throwing a party!" for Elton John Concert) | 3/17/2008 | CEI 20345-20347 |
| 989 | | Email Snapper to Gruber (sorry to here PC and Gruber won't be at concert) | 3/17/2008 | CEI 20356-20358 |
| 990 | | Email PC to Snapper (want to buy 50 Elton John tickets and donate them back) | 3/17/2008 | CEI 20385-20389 |
| 991 | | Email PC to Snapper (upset did not receive email invitation from Elton John) | 3/17/2008 | CEI 20400-20403 |

| | | | | |
|---|---|---|---|---|
| 992 | | Contribution check to Martha Coakley Committee from Gruber ($500) | 3/17/2008 | CEI 42585-42587 |
| 993 | LF 34 | Email Snapper to PC and Gruber (attaching analysis of investment accounts) | 3/17/2008 | CEI 66807-66808 |
| 994 | SG 75 | Email Snapper to PC and Gruber (analysis of investment accounts 2/29/08) | 3/17/2008 | CEI 66807-66814 |
| 995 | | Email Snapper to PC and Gruber (including investment account analysis) | 3/17/2008 | CEI 66807-66823 |
| 996 | | Contribution check to martha Coakley Committee from PC ($500) | 3/17/2008 | CEI 6805-6806; CEI 41807-41808 |
| 997 | | Email PC to Kloss (intending to give her their two seats...isn't a limit on what you can donate) | 3/17/2008 | CEI 79285-79290 |
| 998 | MR 25 | Email Gruber to CMB@Mclean (forwarding analysis reports of investment accounts..."losses lower generally") | 3/17/2008 | CEI 86016-86030 |
| 999 | ES 4A; LF 54 | Email PC to Duckworth (found out I cannot buy a block of tickets because of campaign restrictions) | 3/18/2008 | CEI 86206-86209 |
| 1000 | LF 55 | Email PC to Fasinski (thanking Laurie that her and Evan would be working on Hillary tickets) | 3/20/2008 | CEI 20481-20482 |
| 1001 | MD 3 | Email Snapper to Jim Daniels (order form for Elton John) | 3/24/2008 | Anchin 5074 |
| 1002 | | $3,280 Check for Medical Expenses | 3/24/2008 | CEI0000034924-25 |
| 1003 | | Verizon Quick Bill Summary Account # 481193564-00001 | 3/27/2008 | CEI 0000026386-0000026389 |
| 1004 | | $3,410.35 check for Desktop MAC reimbursement to Staci Gruber and Email | 3/28/2008 | CEI0000018950-51 |
| 1005 | ES 17 | Jim Daniels reimbursement check | 3/28/2008 | |
| 1006 | | Email from Cornwell to Snapper and Fasinski re: hold off on realtor until new appraisal | 3/30/2008 | CEI 20667 |
| 1007 | LF 56 | Email PC to Fasinski (PC replied "Excellent!" to Laurie telling her that they only had a few more people to take care of) | 3/31/2008 | CEI 20717-20718 |
| 1008 | MR 6 | Invoice # 53408 for CEI services for March, 2008 | 3/31/2008 | CEI 39000 |

| | | | | |
|---|---|---|---|---|
| 1009 | | Verizon Invoice #: 1840423996 Vendor: 392; Check No. 4201 Account # 481193564-00001 | 4/1/2008 | CEI 0000026390 |
| 1010 | SY 4 | Elton John Concert RSVP and donation check | 4/3/2008 | Anchin 50744; 50748 |
| 1011 | | Reimbursement check to Shirley Yohalem ($2300) (design services) | 4/3/2008 | CEI 35277 |
| 1012 | SY 7 | Reimbursement check to Shirley Yohalem ($2300) | 4/3/2008 | CEI 41858-41859 |
| 1013 | SY 8 | Shirley Yohalem $2300 reimbursement check and invoice for 'design services' | 4/3/2008 | |
| 1014 | ES 7A | Elton John RSVP | 4/4/2008 | Anchin 5072-5073 |
| 1015 | LF 58 | Email PC to Fasinski ((discussing total people attending Elton John concert)) | 4/4/2008 | CEI 20844-20855 |
| 1016 | | Email Snapper fwd (Charla indicating that Snapper could pay them back by paying Amex card) | 4/4/2008 | CEI 20872 |
| 1017 | | Email Snapper to PC and Gruber (forwarding PC Coleman agreeing to be reimbursed) | 4/4/2008 | CEI 20872-20873 |
| 1018 | LF 57 | Email Snapper to PC and Gruber (forwarding message that Charla Coleman would prefer to be reimbursed to her AMEX) | 4/4/2008 | CEI 20872-20873 |
| 1019 | | Email PC to Fasinski (requesting that tickets be provided to Kloss) | 4/4/2008 | CEI 20884-20885 |
| 1020 | CC 2 | Email Coleman to Snapper (with house listings) | 4/4/2008 | none |
| 1021 | | Email PC to Fasinski (asking PC what she would like to do with 8-10 extra tickets) | 4/7/2008 | CEI 20909 |
| 1022 | | Email PC to Fasinski (should contact Kloss to give them all extras) | 4/7/2008 | CEI 20916-20918 |
| 1023 | | Email Fasinski to PC (waiting to hear back from Kloss) | 4/7/2008 | CEI 20922-20925 |
| 1024 | | Email Fasinski to PC (thanking them for concert tickets) | 4/7/2008 | CEI 20926 |
| 1025 | | Email PC to Fasinski (have fun at EJ concert) | 4/7/2008 | CEI 20928-20929 |
| 1026 | | Email Rivas to Snapper (backup request for corporate amex card and car tolls) | 4/8/2008 | Anchin 50647-50648 |
| 1027 | | Email PC to Fasinski (glad to hear many happy people) | 4/8/2008 | CEI 20936-20940 |

| | | | | |
|---|---|---|---|---|
| 1028 | | Email Snapper to PC (asking how to respond for request to provide Hillary her number) | 4/8/2008 | CEI 20985-20986 |
| 1029 | | Email PC to Snapper (authorizing Snapper to give her the number) | 4/9/2008 | CEI 20993-20996 |
| 1030 | | Reimbursement check to Visa ($4300) (travel limo taxi) | 4/9/2008 | CEI 27302 |
| 1031 | | Reimbursement check to Charla Coleman ($7000) (personal gift/cash) | 4/9/2008 | CEI 34558 |
| 1032 | | reimburement check to Phil Coleman ($7000) (gift/cash) | 4/9/2008 | CEI 34560 |
| 1033 | JD 18 | reimbursement check for "motorcycle expenses" (Elton John Concert) | 4/9/2008 | CEI 34583 |
| 1034 | | Reimbursement check to Mastercard | 4/9/2008 | CEI 34895 |
| 1035 | | Reimbursement check to American Express ($4600) (meals and entertainment) | 4/9/2008 | CEI 35501 |
| 1036 | | Reimbursement check to Phil Coleman ($7000) | 4/9/2008 | CEI 41828-41829 |
| 1037 | | Reimbursement check to Charla Coleman ($7000) | 4/9/2008 | CEI 41830-41831 |
| 1038 | | Amex reimbursement check and statement (closing 3/25/08) | 4/9/2008 | FRB 152; CEI 30333-30338 |
| 1039 | ES 11B | AMEX reimbursement check and bill | 4/9/2008 | |
| 1040 | MD 2A | Elton John Concert Flyer | 4/9/2008 | |
| 1041 | | Email Ira to PC (congratulating her on book award and thanking PC for her generosity) | 4/10/2008 | Anchin 42552 |
| 1042 | | Email Rivas to Snapper (request for back up from Snapper for Noodle) | 4/10/2008 | Anchin 50632-50633 |
| 1043 | | Email Fasinski to PC and Gruber (reporting back on amazing concert) | 4/10/2008 | CEI 21017-21018 |
| 1044 | | Email Snapper to PC (thanking her for Elton John Concert) | 4/10/2008 | CEI 21023 |
| 1045 | | Email PC to Ira ("You're the money genius…get your friends to help her out.") | 4/10/2008 | CEI 21048-21049 |
| 1046 | | Verizon Invoice #: 42408 Vendor: 131; Check No. 4221 Account # 9783717259 | 4/14/2008 | CEI 0000026729 |
| 1047 | | Verizon Account Summary Account # 978 371 7259 406 007 6 | 4/14/2008 | CEI 0000026730-0000026735 |

| | | | | |
|---|---|---|---|---|
| 1048 | | $2,980.90 Check to Peter Harrington for Rare Books | 4/14/2008 | CEI0000034742-46 |
| 1049 | | Email from Cornwell to Snapper and Fasinski re: walkthrough with Pat Austin and poor choices made by Osgood | 4/20/2008 | CEI 21319 |
| 1050 | | Email Phil to Snapper and Fasinski (report prepared by Phil's accountant on Osgood invoices) | 4/22/2008 | CEI 21391 |
| 1051 | | Email from Fasinski to Gruber re: Osgood's summary list of cost | 4/22/2008 | CEI 21391-21399; 22014-22019 |
| 1052 | | Email from Snapper to Cornwell re: draft letter to Osgood about possible recovery of losses for poor work | 4/24/2008 | CEI 66887-66890 |
| 1053 | BO 3 | Letter RIW to Osgood ("it became apparent that B.D. Osgood could not complete the projects in accordance with the agreed upon standards…") | 4/25/2008 | BO 1758-1759 |
| 1054 | PG 42 | Email Snapper to PC and Gruber (forwarding email that Gingrich would be inspecting Bell 407) | 4/25/2008 | CEI 22816-22818 |
| 1055 | BO 5 | Osgood handwritten notes | 4/26/2008 | BO 113-114 |
| 1056 | | Verizon Quick Bill Summary Account # 481193564-00001 | 4/26/2008 | CEI 0000026391-0000026394 |
| 1057 | | Email from Cornwell to Snapper and Fasinski re: asking Snapper whether there is possible legal recourse against Bernie's work | 4/26/2008 | CEI 66891 |
| 1058 | | Email from Cornwell to Joan Lukey re: legal recourse against Osgood; "We don't want to go to court." | 4/26/2008 | CEI 66897-66899 |
| 1059 | CC 25 | Email Charla Coleman to Snapper (asking to recommend Amy Barrett to list Garfield; understood there would be litigation surrounding Garfield)` | 4/29/2008 | CEI 22965 |
| 1060 | BO 4 | Email Osgood to Duffy ("in receipt of your letter dated 4.25.08…") | 4/30/2008 | BO 108 |
| 1061 | MR 6 | Invoice # 53963 for CEI services for April, 2008 | 4/30/2008 | CEI 38996 |
| 1062 | NM 3 | CEI Cornwell Investment Returns (4/30/08) | 4/30/2008 | |

| | | | | |
|---|---|---|---|---|
| 1063 | PG 43 | Email PC to Gingrich ("don't see why Rapp has to get involved…purchase of helicopter) | 5/1/2008 | CEI 24362-24364 |
| 1064 | | Anchin Retainer Invoice ($40K) for May 2008 | 5/1/2008 | CEI0000019615 |
| 1065 | | $2,456.20 Check to Blue Cross and Blue Shield | 5/1/2008 | CEI0000035914-16 |
| 1066 | PG 13 | Email PC to Gingrich (Gingrich salary going down to $60k) | 5/2/2008 | CEI 24400-24401 |
| 1067 | | Email Snapper to PC (1Q report with billables) | 5/2/2008 | CEI 66900-66920 |
| 1068 | SG 89 | Email Snapper to PC and Gruber (attaching 1Q 2008 billing statements) | 5/2/2008 | CEI 66900-66920 |
| 1069 | PC 15 | Email Snapper to PC and gruber (attaching 1Q 2008 billing) | 5/2/2008 | CEI 66900-66932 |
| 1070 | PG 63 | Anchin reimbursement checks for Gingrich consulting fees | 5/2/2008 | CEI 77447; 39066-39067; 35813-35820; 15374-15376; 25094-25095 |
| 1071 | MD 2B | Community Bank Deposit ($7,000) | 5/2/2008 | |
| 1072 | PG 14 | Email Gingrich to PC (consulting fee) | 5/3/2008 | CEI 24438 |
| 1073 | | Email PC to Snapper and Fasinski (didn't tell us you raised rates) | 5/4/2008 | Anchin 25098 |
| 1074 | | Email Snapper to 'Evan Snapper (explaining increase in rate and how he's saved money for PC); Email from Gruber to Snapper (5/6/08 about switching to a fixed fee) | 5/5/2008 | Anchin 55695-55696; |
| 1075 | PG 15 | Email Gingrich to Fasinski | 5/5/2008 | CEI 24460 |
| 1076 | | Email PC to Snapper and Gruber (Ruby Fruit) | 5/5/2008 | CEI 66968 |
| 1077 | | Email PC to ES (shocked at $5k looking at Florida Apt) | 5/5/2008 | CEI 66975 |
| 1078 | | Email PC to Snapper (why not informed about new rate and other complaints…) | 5/5/2008 | CEI 66985-66990 |
| 1079 | | Email Snapper to Gruber (obviously very troubling…) | 5/5/2008 | CEI 66991-66997 |
| 1080 | | Email Gruber to Snapper (fixed fee plan proposal) | 5/6/2008 | CEI 66998-66999 |
| 1081 | ES 48; LF 21; IY 10 | Email Snapper to Gruber and PC (will be reviewing billing…hopefully will have arrangement moving forward to "get back to | 5/7/2008 | Anchin 17660-17661 |

| | | | | |
|---|---|---|---|---|
| | | business.") | | |
| 1082 | | Email Fasinski to Ira (moving forward with fixed fee) | 5/7/2008 | Anchin 50008-50009 |
| 1083 | DM 11 | Email from Carl Oldenburg to Staci Gruber re: walk through with Pat Austin observed solid bones and opined that craftsmanship was pretty good | 5/7/2008 | CEI 79442 |
| 1084 | ES 49; IY 11 | Email Snapper to Gruber ("these are the things I've done in the past and not billed my time…") | 5/8/2008 | CEI 24994-24995 |
| 1085 | | Email from Pat Austin to Staci Gruber re: all set with framers for next week | 5/8/2008 | CEI 79446-79447 |
| 1086 | BO 2 | Osgood handwritten notes | 5/10/2008 | BO 112 |
| 1087 | | Verizon Invoice #: 68720856 Vendor: 382; Check No. 4288 Account # Y2218044 | 5/10/2008 | CEI 0000026517 |
| 1088 | | Verizon Statement Summary Account # Y2218044 | 5/10/2008 | CEI 0000026518-0000026532 |
| 1089 | CC 26 | Email Snapper to Gruber (offer to buy Heathbridge) | 5/10/2008 | CEI 25079-25085 |
| 1090 | PG 44 | Email Gingrich to Pope (Edwards Associate) | 5/12/2008 | CEI 25086 |
| 1091 | | Email from Staci Gruber to Fasinski and Snapper re: letter from architect with expressing ideas for property (letter dated 4.30.2008) | 5/13/2008 | CEI 25111-25114 |
| 1092 | | Verizon Account Summary Account # 978 371 7259 406 007 6 | 5/14/2008 | CEI 0000026706-0000026711 |
| 1093 | | Verizon Account Summary Account # 978 371 5658 381 007 6 | 5/14/2008 | CEI 0000026911-0000026923 |
| 1094 | MD 2C | Credit Card Charge for Hillary Clinton Donations ($2300x3) | 5/14/2008 | |
| 1095 | DK 2 | Dan Kohn American Express Bill | 5/16/2008 | |
| 1096 | | Contribution check to Committee to elect Cory Atkins from PC ($500) | 5/20/2008 | CEI 34567-34568 |
| 1097 | | Contribution check to Committee to elect Cory Atkins from Gruber ($500) | 5/20/2008 | CEI 42597-42599 |



4093935.1

| | | | | |
|---|---|---|---|---|
| 1098 | | Email from Carl Oldenburg to Gruber re: updating her on progress of house design | 5/22/2008 | CEI 79516 |
| 1099 | | $10,000 Check to Tim Travis | 5/22/2008 | CEI0000026201-03 |
| 1100 | BO 6 | Letter Wester World Ins. To Osgood | 5/28/2008 | BO 1743-1747 |
| 1101 | PG 16 | Email Ginrich to PC and Gruber (heli insurance) | 5/28/2008 | CEI 26119 |
| 1102 | MR 6 | Invoice # 54665 for CEI services for May, 2008 | 5/31/2008 | CEI 38990 |
| 1103 | | Verizon Invoice #: 1865796359 Vendor: 392; Check No. 4393 Account # 481193564-00001 | 6/1/2008 | CEI 0000026364 |
| 1104 | | Anchin Retainer Invoice ($40K) for June 2008. | 6/1/2008 | CEI0000019617 |
| 1105 | MR 26 | Email Rudell to Snapper (Rudell suggesting switching custodial account but keeping Lehman team) (Snapper said that he would be moving Lehman funds shortly) | 6/4/2008 | RUD 1277-1278 |
| 1106 | | Email Long (Citi) to Dallara and Snapper (Smith Barney account forms) | 6/5/2008 | Anchin 24463 |
| 1107 | | Verizon Invoice #: 1716 Vendor: 131; Check No. 4353 Account # 9783717259 | 6/5/2008 | CEI 0000026705 |
| 1108 | | Verizon Invoice #: 1718 Vendor: 339; Check No. 4354 Account # 978 371 5658 381 007 6 | 6/5/2008 | CEI 0000026910 |
| 1109 | PG 45 | Email Snapper to PC and Gruber and Gingrich (congratulations - you are now the owner of a Bell 407) | 6/5/2008 | CEI 26577-26579 |
| 1110 | PC 66 | Email Fasinski to PC (attaching CEI attorney bill from Franklin Weinrib, Rudell & Vassallo) (May 2008) | 6/9/2008 | CEI 26662-26666 |
| 1111 | PC 67 | Email Gruber to Fasinski (thanking for sending CEI attorney bill for May 2008) | 6/9/2008 | CEI 26669 and (26662-26666) |
| 1112 | PG 46 | Email Dahl (Bank of Utah) to Gingrich | 6/9/2008 | CEI 26687 |
| 1113 | CC 5 | Coleman $7000 reimbursement check | 6/9/2008 | CEI 41828-41831 |
| 1114 | BO 7 | Letter Commerce Ins. To Osgood | 6/10/2008 | BO 1748 |
| 1115 | | Verizon Invoice #: 69620767 Vendor: 382; Check No. 4406 Account # Y2218044 | 6/10/2008 | CEI 0000026498 |
| 1116 | | Verizon Statement Summary Account # Y2218044 | 6/10/2008 | CEI 0000026499-0000026516 |

| | | | | |
|---|---|---|---|---|
| 1117 | | Email from Snapper to Gruber and Cornwell re: Trump rejecting 9.350 million dollar offer b/c they are not interested in selling (..."and since we like our current situation") | 6/10/2008 | CEI 26722-26723 |
| 1118 | | Email from Evan Snapper to Gruber re: raising offer to $9.5 million | 6/10/2008 | CEI 26739-26744 |
| 1119 | PG 17 | Email PC to Fasinski (forwarding email to Gingrich concerning job description after become independent contractor) | 6/16/2008 | CEI 26960 |
| 1120 | SG 81 | Email Fasinski to Gruber (bank working on a line of credit for Gruber) | 6/17/2008 | CEI 26978 |
| 1121 | CC 27 | Email Snapper to Gruber ("happy last time we deal with Charla...maybe one of those gins we got for PC would help...") | 6/17/2008 | CEI 27004-27007 |
| 1122 | | Account Application, Client Agreement, Substitute Form W-9 Reqest for Taxpayer Identification Number for Citi Smith Barney account for Staci Gruber | 6/17/2008 | CEI0000004150 - 4166 |
| 1123 | SG 82 | Email Fasinski to Gruber (discussion about "co-borrowing" for a co-worker and Fasinski advising against it) | 6/18/2008 | CEI 27029-27030 |
| 1124 | | Email from Gruber to Snapper and Fasinski re: invoice for Carl Oldenburg's architectural design work | 6/18/2008 | CEI 27092-27094 |
| 1125 | SG 83 | Email Fasinski to Gruber (requesting signature for First Republic Bank application) | 6/18/2008 | CEI 27099 |
| 1126 | CC 28 | Email Gruber to Fasinski (stop payments to Charla's kids) | 6/21/2008 | CEI 27188 |
| 1127 | CC 29 | Email Gruber to Snapper ("Charla on my shit list at the moment") | 6/21/2008 | CEI 27200-27201 |
| 1128 | | Horizon Asset Management, Inc. retention letter and new client forms for Staci Gruber. | 6/24/2008 | CEI0000004170 - 4177 |
| 1129 | | Horizon Asset Management, Inc. retention letter and new client forms for CEI. | 6/24/2008 | CEI0000022006 - 22012 |
| 1130 | | Verizon Quick Bill Summary Account # 481193564-00001 | 6/26/2008 | CEI 0000026365-0000026368 |
| 1131 | | Fasinski email to Gruber regarding Charla Coleman letter regarding Coleman childrens college tuition | 6/26/2008 | CEI0027582 |

| | | | | |
|---|---|---|---|---|
| 1132 | Udy 5 | PC Bank Reconciliation Documents 1-6/2008 | 6/30/2008 | ABA 52828 |
| 1133 | MR 6 | Invoice # 55352 for Patricia Cornwell for June, 2008 | 6/30/2008 | CEI 34687 |
| 1134 | MR 6 | Invoice # 55403 for CEI services for June, 2008 | 6/30/2008 | CEI 38987 |
| 1135 | DK 4 | bank reconciliation statement | 6/30/2008 | |
| 1136 | NM 15 | Lehman Brothers CEI June 2008 brokerage account | 6/30/2008 | |
| 1137 | NM 16 | Lehman Brothers CEI June 2008 Brokerage Statement | 6/30/2008 | |
| 1138 | NM 2 | CEI Cornwell investment return statement (6/30/08) | 6/30/2008 | |
| 1139 | | Verizon Invoice #: 1878349581 Vendor: 392; Check No. 4509 Account # 481193564-00001 | 7/1/2008 | CEI 0000026359 |
| 1140 | | Email Fasinski to Gruber (Anchin invoices for review) | 7/2/2008 | CEI 28212-28215 |
| 1141 | | $8,030 Check to American Express and accompanying statements | 7/2/2008 | CEI0000034176-80 |
| 1142 | | Email from Gruber to Snapper re: Gruber expressing excitement that Snapper was able to secure lease for full year until June 30, 2009 | 7/3/2008 | CEI 28381-28382 |
| 1143 | SG 80 | Email Fasinski to Gruber (responding to Gruber, who told her that she withdrew money from her account) | 7/4/2008 | CEI 28383-28384 |
| 1144 | PC 68; PC 69 | Email Gruber to Fasinski (okay to pay Franklin Wenrib… legal bill for June 2008) | 7/9/2008 | CEI 28795; 28756-28759 |
| 1145 | | Verizon Invoice #: 00517655 Vendor: 382; Check No. 4524 Account # Y2218044 | 7/10/2008 | CEI 0000026484 |
| 1146 | | Verizon Statement Summary Account # Y2218044 | 7/10/2008 | CEI 0000026485-0000026497 |
| 1147 | | Email from Carl Odenburg to Gruber re: estimated cost of construction including Deltec to be $4-$5 million dollar range | 7/10/2008 | CEI 80014-80015 |
| 1148 | | Email from Staci Gruber to Carl Oldenburg re: won't move forward on Deltec unless decision is sound on the mainhouse | 7/10/2008 | CEI 80016-80020 |
| 1149 | SG 47 | Email Gruber to Carl Oldenburg (architect) (Deltec and general project) | 7/10/2008 | |
| 1150 | LF 29 | Smith Barney Account Application | 7/16/2008 | |

| | | | | |
|---|---|---|---|---|
| 1151 | CC 30 | Email PC to Snapper and Fasinski (forwarding angry email directed at Charla Coleman) | 7/17/2008 | CEI 29423-29424 |
| 1152 | | Verizon Quick Bill Summary Account # 481193564-00001 | 7/27/2008 | CEI 0000026360-0000026363 |
| 1153 | | Amex reimbursement check and statement (closing 6/24/08) | 7/29/2008 | FRB 1520; CEI 30345-30346 |
| 1154 | MR 6 | Invoice # 56020 for CEI services for July, 2008 | 7/31/2008 | CEI 38984 |
| 1155 | | Verizon Invoice #: 1890957386 Vendor: 392; Check No. 4593 Account # 481193564-00001 | 8/1/2008 | CEI 0000026354 |
| 1156 | | Letter Hillary for President Campaign to PC requesting redirect of her contribution to geneal election | 8/1/2008 | CEI 68089 |
| 1157 | | Letter Hillary for President Campaign to Gruber requesting redirect of her contribution to geneal election | 8/1/2008 | CEI 6810 |
| 1158 | | Anchin Retainer Invoice ($40K) for August 2008. | 8/1/2008 | CEI0000019621 |
| 1159 | | $250 Check to Adson Brito re: Monument | 8/1/2008 | CEI0000035969-76 |
| 1160 | | Email Gruber to Snapper ("is my account switching to Smith Barney with PC?") | 8/2/2008 | CEI 30419 |
| 1161 | | Email Snapper to Gruber (stick with manager for chance to earn back the losses) | 8/3/2008 | CEI 30423 |
| 1162 | | Email PC to Snapper (feel better after hearing report and investment) | 8/3/2008 | CEI 30430-30432 |
| 1163 | PC 24 | Email PC to Fasinski (need meeting to ensure investments make sense in economy) | 8/3/2008 | CEI 67100-67102 |
| 1164 | | Email Snapper to PC (market down 20%, portfolio down less; will send Rudell info) | 8/3/2008 | CEI 67106-67109 |
| 1165 | | Email Fasinski to Kohn (PC talked about need for a meeting) | 8/4/2008 | Anchin 60547-60548 |
| 1166 | PG 18 | Email Gingrich to PC and Gruber (sending utility costs for barn apartment in Concord) | 8/7/2008 | CEI 30781 |
| 1167 | | Email from Snapper to Joan Lukey re: Osgood final builder contract to release Bernie Osgood | 8/8/2008 | CEI 67142-67614 |
| 1168 | ES 72; Udy 22 | Email Snapper to Lukey (contract with Bernie…at time executed, wanted to keep options open and not pay "stop work fee" | 8/8/2008 | CEI 67165-67167 |

| | | | | |
|---|---|---|---|---|
| 1169 | | Verizon Invoice #: 06680448 Vendor: 382; Check No. 4592 Account # Y2218044 | 8/10/2008 | CEI 0000026465 |
| 1170 | | Verizon Statement Summary Account # Y2218044 | 8/10/2008 | CEI 0000026466-0000026479 |
| 1171 | | Verizon Account Summary Account # 978 371 1987 810 007 5 | 8/14/2008 | CEI 0000026622-0000026625 |
| 1172 | | $7,646.31 Wire Transfer to Causeway Resources for Consulting Fees | 8/21/2008 | CEI0000037923 -25 |
| 1173 | | Email Gruber to Snapper (forgot second Lehman account with balance of $7809) | 8/24/2008 | CEI 31670 |
| 1174 | JK 60 | Email PC to Keaton (long email - concern about Keaton's focus) | 8/24/2008 | |
| 1175 | | Verizon Quick Bill Summary Account # 481193564-00001 | 8/27/2008 | CEI 0000026355-0000026358 |
| 1176 | MR 6 | Invoice # 56739 for CEI services for August, 2008 | 8/31/2008 | CEI 38980 |
| 1177 | | Anchin Retainer Invoice ($40K) for September 2008. | 9/1/2008 | CEI0000019626 |
| 1178 | | Verizon Invoice #: 81408 Vendor: 130; Check No. 4649 Account # 9783711987 | 9/2/2008 | CEI 0000026621 |
| 1179 | | Contribution check Cornwell to Obama for America ($2300) (VOID); | 9/2/2008 | CEI 35001 |
| 1180 | | Obama Donation Form | 9/2/2008 | CEI 35004-35006 |
| 1181 | | Contribution check Gruber to Obama for America ($2300) (VOID) | 9/2/2008 | CEI 42579-42581 |
| 1182 | | Contribution check Gruber to Obama for America ($2300) | 9/2/2008 | CEI 4339 |
| 1183 | | $21,460.66 and $2,013.55 Checks to American Express and Statements | 9/4/2008 | CEI0000037770 -801 |
| 1184 | | Email Rivas to Snapper (request back up to Brooklyn Diner) | 9/8/2008 | Anchin 50655-50657 |
| 1185 | | Verizon Statement Summary Account # Y2218044 | 9/10/2008 | CEI 0000026450-0000026464 |

| | | | | |
|---|---|---|---|---|
| 1186 | SG 48 | Email Snapper to Gruber and PC (confirming that if Garfield were sold, it would be better to demolish the house post closing) | 9/10/2008 | CEI 32864-32667 |
| 1187 | | Verizon Account Summary Account # 978 371 1987 810 007 5 | 9/14/2008 | CEI 0000026618-0000026620 |
| 1188 | | Verizon Account Summary Account # 978 371 7259 406 007 6 | 9/14/2008 | CEI 0000026681-0000026685 |
| 1189 | | Email PC to Fasinski and Snapper (where are we tucking investment these days…nothing but debts like mortgages…) | 9/14/2008 | CEI 33327 |
| 1190 | | Email PC to Snapper (still want account in UK; don't feel safe.) | 9/14/2008 | CEI 33333 |
| 1191 | | Email Snapper to PC (new funds been put into tax free bonds) | 9/14/2008 | CEO 33329-33330 |
| 1192 | | Email PC to Snapper (need to figure out way to shave monthly fees) | 9/16/2008 | CEI 67261-67264 |
| 1193 | | Email PC to Fasinski (financial report coming shortly) | 9/16/2008 | CEI 67275-67284 |
| 1194 | | Contribution check to Obama Victory Fund from Cornwell ($28,500) | 9/17/2008 | CEI 35008-35013 |
| 1195 | | Contribution check to Obama Victory Fund from Gruber ($28,500) | 9/17/2008 | CEI 42573-42577 |
| 1196 | | Verizon Invoice #: 07580460 Vendor: 382; Check No. 4706 Account # Y2218044 | 9/18/2008 | CEI 0000026449 |
| 1197 | | Verizon Invoice #: 91408 Vendor: 130; Check No. 4719 Account # 9783711987 | 9/22/2008 | CEI 0000026617 |
| 1198 | | Verizon Invoice #: 91408 Vendor: 130, Check No. 4720 Account # 9783717259 | 9/22/2008 | CEI 0000026680 |
| 1199 | | $11,183.31 Check to American Express and statements | 9/25/2008 | CEI0000036036-46 |
| 1200 | | Snapper email to Gruber regarding using his credit card for hotel rooms. | 9/25/2008 | CEI0034103 |
| 1201 | ES 47 | Detail Time Report 4/1/2008-4/30/08 | 9/25/2008 | |
| 1202 | | Email PC to Fasinski (market down 700+) | 9/29/2008 | CEI 34248 |
| 1203 | | email Snapper to Dallara and Kohn (make sure max is $2300 per person) | 9/29/2008 | CEI 4340-4341 |
| 1204 | | Email from Cornwell to Snapper re: providing Ropes & Gray with info for Garfield walk | 9/29/2008 | CEI 67556-67559 |



4093935.1

| | | | | |
|---|---|---|---|---|
| | | through | | |
| 1205 | | CLEPE (September 2008) | 9/30/2008 | Anchin 50658 |
| 1206 | MR 6 | Invoice # 57392 for CEI services for September, 2008 | 9/30/2008 | CEI 38976 |
| 1207 | | $6,634.46 Check to Franklin, Weinrib, Rudell & Vassallo | 9/30/2008 | CEI0000038975 -77 |
| 1208 | SG 49 | Comparative Market Analysis Report on 355 Garfield Road | 10/1/2008 | CEI 35476-35496 |
| 1209 | | Anchin Retainer Invoice ($40K) for October 2008 | 10/1/2008 | CEI0000019630 |
| 1210 | | Contribution check to Ketner for Congress from PC ($500) | 10/2/2008 | CEI 34870-34871 |
| 1211 | | Contribution check to Ketner for Congress from Gruber ($500) | 10/2/2008 | CEI 42589-42591 |
| 1212 | PC 70 | Email PC to Fasinski (okay to pay Franklin Weinrib legal bill for October 2008) (NOTE: THE EMAIL DOES NOT MATCH BILL) | 10/6/2008 | CEI 34538; 34642-34643 |
| 1213 | PC 71 | Email PC to Fasinski (okay to pay Franklin Weinrib legal bill for September 2008) | 10/6/2008 | CEI 34538; 38976-38975 |
| 1214 | PG 19 | Email PC to Snapper (Ducatti) | 10/7/2008 | CEI 34780-34782 |
| 1215 | | Letter Linda Ketner to PC (thanking for contribution) | 10/7/2008 | CEI 68089 |
| 1216 | PG 20 | Email Gingrich to Snapper and PC (response to mistake with Ducatti) | 10/8/2008 | CEI 34783-34786 |
| 1217 | PG 21 | Email Gingrich to PC (talking about Porsche, Ducatti, and flight arrangments) | 10/8/2008 | CEI 34796-34798 |
| 1218 | PG 22 | Email PC to Gingrich (problems with flying and Gingrich's employment) | 10/8/2008 | CEI 34923-34925 |
| 1219 | PG 23 | Email PC to Fasinski (forwarding response from Gingrich about PC's problem with his employment) | 10/9/2008 | CEI 35093-35095 |
| 1220 | PG 24 | Email PC to Gingrich (need for more than one pilot) | 10/9/2008 | CEI 35115-35119 |
| 1221 | | Verizon Invoice #: 08496991 Vendor: 382; Check No. 4815 Account # Y2218044 | 10/10/2008 | CEI 0000026433 |
| 1222 | | Verizon Statement Summary Account # Y2218044 | 10/10/2008 | CEI 0000026434-0000026448 |

| | | | | |
|---|---|---|---|---|
| 1223 | PG 25 | Email Snapper to PC (will take care of firing Paul Gingrich) | 10/12/2008 | CEI 35307-35310 |
| 1224 | | Email from Tom Kennedy (Sotheby) to Snapper re: Garfield Listing package | 10/13/2008 | CEI 35450-35496 |
| 1225 | | Verizon Invoice #: 1848 Vendor: 339; Check No. 4861 Account # 978 371 5658 381 007 6 | 10/14/2008 | CEI 0000026963 |
| 1226 | | Verizon Account Summary Account # 978 371 5658 381 007 6 | 10/14/2008 | CEI 0000026964-0000026972 |
| 1227 | PG 26 | Email PC to Snapper (bought gun from PG) | 10/15/2008 | CEI 35612-35614 |
| 1228 | PG 27 | Email PC to Snapper (response to Paul Gingrich turning in his stuff) | 10/15/2008 | CEI 35687-35689 |
| 1229 | PG 28 | Email PC to Snapper (don't issue a paycheck to Paul until he's returned Ducati title) | 10/16/2008 | CEI 35778 |
| 1230 | SG 50 | Email Gruber to Fasinski and PC (discussing listing fees and such for Garfield) | 10/17/2008 | CEI 35860-35861 |
| 1231 | | Email from Staci Gruber to Fasinski re: planning to list Garfield for sale | 10/17/2008 | CEI 35860-35872 |
| 1232 | | Letter Linda Ketner to Gruber (thanking for contribution) | 10/17/2008 | CEI 6807 |
| 1233 | ES 94 | Payment check from CEI to Direct TV | 10/17/2008 | |
| 1234 | ES 96 | Reimbursement Check (Phil Morrison for Garfield services) | 10/17/2008 | |
| 1235 | | Email from Cornwell to Snapper and Fasinski re: wanting to pull plug on Sotheby advertising Garfield property | 10/23/2008 | CEI 36164 |
| 1236 | SG 55 | Email from Joan Lukey to Cornwell re: pursuing insurance claim against Osgood and consideration of possible bankruptcy filing | 10/27/2008 | CEI 67561-67562 |
| 1237 | PC 57 | Email PC to Lukey (follow advice of Lukey to pursue claim against Osgood) | 10/27/2008 | CEI 6756-6757 |
| 1238 | | Email from Snapper to Cornwell re: recommending Thomas Falwell, Esq. to work on sale of Garfield property | 10/30/2008 | CEI 67571-67572 |
| 1239 | ES 40B | Email Fasinski to Halicox (Anchin policy) | 10/31/2008 | Anchin 222986 |
| 1240 | MR 6 | Invoice # 58074 for Patricia Cornwell for October, 2008 | 10/31/2008 | CEI 34685 |
| 1241 | MR 6 | Invoice # 58073 for CEI services for October | 10/31/2008 | CEI 38973 |

| | | | | |
|---|---|---|---|---|
| | | 2008 | | |
| 1242 | | Anchin Retainer Invoice ($40K) for November 2008 | 11/1/2008 | CEI0000019632 |
| 1243 | | Email from Fasinski to Tom Kennedy re: updated information on windows | 11/5/2008 | CEI 37230-37231 |
| 1244 | | Email from Cornwell to Fasinski re: No publicity with sale of Garfield | 11/5/2008 | CEI 37245-37247 |
| 1245 | | Verizon Invoice #: 66422814 Vendor: 382; Check No. 4918 Account # Y2218044 | 11/10/2008 | CEI 0000026417 |
| 1246 | | Verizon Statement Summary Account # Y2218044 | 11/10/2008 | CEI 0000026418-0000026432 |
| 1247 | MR 6 | Check to FWRV dated November 12, 2008 | 11/12/2008 | CEI 38974 |
| 1248 | | Verizon Invoice #: 111408 Vendor: 130; Check No. 4974 Account # 9783711987 | 11/14/2008 | CEI 0000026607 |
| 1249 | | Verizon Account Summary Account # 978 371 1987 810 007 5 | 11/14/2008 | CEI 0000026608-0000026611 |
| 1250 | | Verizon Account Summary Account # 978 371 5658 381 007 6 | 11/14/2008 | CEI 0000026989-0000027017 |
| 1251 | JD 19 | reimbursement check for "personal gift" (Elton John Concert) for Jimmy Daniels | 11/19/2008 | |
| 1252 | | Email from Cornwell to Fasinski re: meeting with Carl Oldenberg | 11/20/2008 | CEI 38276-38277 |
| 1253 | | Email PC to Jarrett Hallcox (PS--Scarpetta's Inner Circle and review initiative for Scarpetta) | 11/22/2008 | Anchin 17495 |
| 1254 | MR 6 | Invoice # 58625 for Patricia Cornwell for November, 2008 | 11/30/2008 | CEI 34863 |
| 1255 | MR 6 | Invoice # 58624 for CEI services for November, 2008 | 11/30/2008 | CEI 38971 |
| 1256 | | $4,555.69 Check to Franklin, Weinrib, Rudell & Vassallo | 11/30/2008 | CEI0000038970-71 |
| 1257 | | Anchin Retainer Invoice ($40K) for December 2008. | 12/1/2008 | CEI0000019637 |
| 1258 | | $6,078.40 Check to Causeway Resources | 12/1/2008 | CEI0000037939-42 |

| | | | | |
|---|---|---|---|---|
| 1259 | | $2,473.00 Check to Eastern Brothers Irrigation | 12/2/2008 | CEI0000038300 -01 |
| 1260 | MD 9 | Jimmy Daniels Happy Birthday Check for $2300 | 12/3/2008 | CEI 34588 |
| 1261 | | $2,300 Check to Jimmy Daniels | 12/3/2008 | CEI0000034588 -93 |
| 1262 | | Email PC to Fasinski ("I don't think we can do anything else for her" concerning campaign debt) | 12/4/2008 | Anchin 17186-17187 |
| 1263 | BO 8 | Handwritten memo | 12/4/2008 | BO 111 |
| 1264 | | Verizon Invoice #: 74946349 Vendor: 382; Check No. 5005 Account # Y2218044 | 12/10/2008 | CEI 0000026396 |
| 1265 | | Verizon Statement Summary Account # Y2218044 | 12/10/2008 | CEI 0000026397-0000026416 |
| 1266 | IY 31; ES 38; Udy 15; LF 46 | AMEX reimbursement check ($4500 contribution) | 12/10/2008 | CEI 84947-84948; CEI 86002-86004 |
| 1267 | EN 7 | Letter Penguin Group to PC (deduct $740,000 for Scarpetta #16) | 12/15/2008 | CEI 88100-88101 |
| 1268 | | Verizon Payment Confirmation Account # Last 4 digits: 5159 | 12/16/2008 | CEI 0000027018 |
| 1269 | | Verizon Payment Acknowledgment Account # Last 4 digits: 5159 | 12/16/2008 | CEI 0000027019 |
| 1270 | | Verizon Invoice #: 111408 Vendor: 339; Check No. W79 Account # 978 371 5658 381 007 6 | 12/17/2008 | CEI 0000026988 |
| 1271 | SG 97 | Email Fasinski to PC (FLA - presumably about another property) | 12/17/2008 | CEI 39862 |
| 1272 | | Email PC to Snapper (definitely could be worse) | 12/18/2008 | CEI 39924-39925 |
| 1273 | SG 76 | Email PC to Snapper ("how much did I lose? Millions?") | 12/19/2008 | Anchin 16848 |
| 1274 | SG 77 | Email Snapper to Fasinski ("you lost only $1000000 of unrealized gains") | 12/19/2008 | CEI 39914-39915 |
| 1275 | Udy 26 | Email Fasinski to Gruber (about animal causes) | 12/23/2008 | CEI 40034-40037 |

| | | | | |
|---|---|---|---|---|
| 1276 | Udy 4 | In the matter of: Ira Yohalem (SEC) (Order Instituting Administrative Proceedings) | 12/23/2008 | |
| 1277 | | Email PC to Snapper Fasinski and Rudell (unless crimp cash flow, would like to pay off $100000 at Monument) | 12/28/2008 | Anchin 16716 |
| 1278 | MR 27; CJ 12 | Email Rudell to PC (helpful to know nature of mortgages carrying…"liquidity is a good thing…") | 12/29/2008 | Anchin 16711-16712 |
| 1279 | MR 6 | Invoice # 59355 for CEI services for December, 2008 | 12/31/2008 | CEI 00985 |
| 1280 | | CEI Enterprises 12/31/2008 Bank Reconciliation | 12/31/2008 | CEI0000039680-1 |
| 1281 | | Patricia Cornwell 12/31/2008 Bank Reconciliation | 12/31/2008 | CEI0000039880 |
| 1282 | | Anchin Retainer Invoice ($40K) for January 2009. | 1/1/2009 | CEI0000002102 |
| 1283 | | $16,681.41 Check for Garfield Property Taxes | 1/6/2009 | CEI0000066980-83 |
| 1284 | | $2,575 Check to Massachusetts Registry Motor Vehicle, Ferrari | 1/7/2009 | CEI0000066741-42 |
| 1285 | | Email from Gruber to Lukey incorporating comments about Bernie Osgood's workmanship | 1/8/2009 | CEI 67898-67900 |
| 1286 | SG 56 | Email Joan Lukey to PC (incorporating Gruber comments into letter to Attorney Dever re: Osgood) | 1/8/2009 | CEI 67898-67900 |
| 1287 | | Verizon Invoice #: 011409 Vendor: 339; Check No. 5111 Account # 978 371 5658 381 007 6 | 1/14/2009 | CEI 0000002767 |
| 1288 | | Verizon Account Summary Account # 978 371 5658 381 007 6 | 1/14/2009 | CEI 0000002768-0000002783 |
| 1289 | SG 98 | Email Fasinski to Gruber (1508 and PH1 - presumably a Florida rental residence) | 1/14/2009 | CEI 41323-41325 |
| 1290 | MR 6 | Invoice # 60420 for CEI services for January, 2009 | 1/31/2009 | CEI 00982 |
| 1291 | | Anchin Retainer Invoice ($40K) for February 2009 | 2/1/2009 | CEI0000002107 |



4093935.1

| | | | | |
|---|---|---|---|---|
| 1292 | BO 9 | Letter Joan Lukey to Attorney Dever (documenting supposed shoddy construction at Garfield) | 2/5/2009 | Anchin 53492-53495 |
| 1293 | | Email from Fasinski to Cornwell re: checking with landlord's daughter about lease | 2/10/2009 | CEI 43458 |
| 1294 | | Verizon Invoice #: 24109 Vendor: 339; Check No. 5218 Account # 978 371 5658 381 007 6 | 2/14/2009 | CEI 0000002784 |
| 1295 | | Verizon Account Summary Account # 978 371 5658 381 007 6 | 2/14/2009 | CEI 0000002785-0000002808 |
| 1296 | | Verizon Invoice #: 1978351673 Vendor: 390; Check No. 5236 Account # 781468326-00001 | 2/23/2009 | CEI 0000003288 |
| 1297 | | Email Snapper to Gruber and PC (balance at SB approximately $400k) | 2/26/2009 | CEI 45741-45742 |
| 1298 | SG 73 | Email Gruber to Snapper ("yikes, I guess everyone is in the same boat…mine's just a lot smaller") | 2/26/2009 | CEI 45745-45746 |
| 1299 | ES 27; LF 43; Udy 11 | Anchin Employee Manual | 2/27/2009 | Anchin 48074-48158 |
| 1300 | MR 6 | Invoice # 61051 for CEI services for February, 2009 | 2/28/2009 | CEI 00978 |
| 1301 | | Anchin Retainer Invoice ($40K) for March 2009 | 3/1/2009 | CEI0000002104 |
| 1302 | IY 27 | Email PC to Fasinski (kind soul…Ira will do history performance of accounts) | 3/2/2009 | Anchin 14926-14927 |
| 1303 | | Email PC to Fasinski (LF said investment report coming) | 3/2/2009 | Anchin 14928-14930 |
| 1304 | | Email PC to Fasinski (can't believe Snapper left country - someone needs to figure out what to do with Gruber's money) | 3/2/2009 | Anchin 14931- |
| 1305 | | Email PC to Laurie Fasinski (forwarding Q and A session concerning Amazon reviews) | 3/2/2009 | Anchin 14948-14949 |
| 1306 | | Email Gruber to Snapper (don't know how much left in my account) | 3/2/2009 | Anchin 22479-22480 |
| 1307 | | Email Fasinski to Gruber (SG Investments 123108) | 3/3/2009 | CEI 46054 |
| 1308 | | Email Fasinski to PC and Gruber (enclosing 12/31/08 brokerage statements) | 3/4/2009 | Anchin 14673 |

| | | | | |
|---|---|---|---|---|
| 1309 | | Email Laurie Fasinski to Gruber attaching investment statements dated 12/31/08 | 3/4/2009 | Anchin 14731-14815 |
| 1310 | | Email Fasinski to Cornwell (gold great investment) | 3/9/2009 | Anchin 14279 |
| 1311 | | Email Fasinski to Rudell Ira and Snapper (will be sending Rudell draft 2008 financial statements) | 3/9/2009 | Anchin 22449-22450 |
| 1312 | | Email Fasinski to Gruber (SG Investments 123108) | 3/10/2009 | Anchin 14161 |
| 1313 | LF 36; IY 13 | Email Fasinski to PC 2008 financial statement | 3/10/2009 | Anchin 48397-48412 |
| 1314 | MR 28; PC 16 | Email Fasinski to PC and Gruber (attaching draft financial statements for 2008) | 3/10/2009 | CEI 67990-68005 |
| 1315 | | Email Fasinski to Rudell (attaching investment summary for 12/31/08) | 3/11/2009 | Anchin 14050 |
| 1316 | | Email from Fasinski to Cornwell re: giving Sotheby permission to reduce asking price to $5,250,000 | 3/11/2009 | CEI 47402 |
| 1317 | BO 10 | Osgood handwritten notes | 3/15/2009 | BO 109-110 |
| 1318 | MD 8 | Email PC to Jim Daniels (photos for Irene Shulgan) | 3/16/2009 | Anchin 13704 |
| 1319 | | Verizon Quick Bill Summary Account # 78148326-00001 | 3/18/2009 | CEI 0000003289-0000003297 |
| 1320 | | Email PC to Rudell and Anchin (dissatisfaction with Snapper's management) | 3/19/2009 | Anchin 13441 |
| 1321 | ES 50; LF 22; IY 12 | Email Ira to PC Rudell and Fasinski (Laurie and I will manage affairs…) | 3/20/2009 | Anchin 13432-13433 |
| 1322 | | Email Malkin to Snapper (exchange concerning Cei investment holdings) | 3/20/2009 | Anchin 22367-22370 |
| 1323 | | Email Ira to PC (Ira and Fasinski would manage affairs at 40k per month) | 3/20/2009 | CEI 68189-68192 |
| 1324 | SG 84 | Email Gruber to Fasinski (sending box of manual CEI checkbooks to Gruber, and her thanking Laurie) | 3/23/2009 | CEI 48859-48860 |
| 1325 | | $21,925.00 Check to AIG Private Client Group for Garfield Insurance | 3/23/2009 | CEI0000066377-80 |

| | | | | |
|---|---|---|---|---|
| 1326 | ES 60 | Email Wise (Netjets) to Snapper (join us for fifth annual poker tournament) | 3/24/2009 | Anchin 22352-22353 |
| 1327 | | Email Ira to PC and Gruber (investment suggestions and analysis) | 3/25/2009 | CEI 68469-68478 |
| 1328 | LF 35 | Anchin memo account analysis | 3/25/2009 | CEI 68528-68536 |
| 1329 | | Fasinski email to PC regarding CEI Fee income schedule 2005-2008 | 3/27/2009 | ANCHIN 000012624 - 12628 |
| 1330 | SG 3 | Email Fasinski to Gruber (attaching draft agreement whereby CEI will pay Gruber $25000 per month as contractor) | 3/27/2009 | Anchin 12690-12693 |
| 1331 | | Email Gruber to Ira (questions about PC and Gruber investments) | 3/29/2009 | Anchin 12583-12584 |
| 1332 | | Email PC to Ira (attaching analysis of CEI investments 3/25/09) | 3/29/2009 | CEI 68527-68536 |
| 1333 | LF 30 | Anchin memo (investments - $106,000 in PC's Horizon fund) | 3/30/2009 | Anchin 12534-12535 |
| 1334 | | Email Rudell to Ira (attaching privileged memo questioning investment memo) | 3/30/2009 | CEI 68547-58548 |
| 1335 | | Email Ira to Gruber (attaching memo of investment breakdown) | 3/30/2009 | CEI 68550-68552 |
| 1336 | | Memo Ira to Gruber (investments; recommendations for funds) | 3/30/2009 | CEI 68553-68554 |
| 1337 | MR 6 | Invoice # 61432 for CEI services for March, 2009 | 3/31/2009 | CEI 00991 |
| 1338 | RT 8 | Email Yohalem to Rudell (PC investments) | 4/1/2009 | Anchin 12197-12198 |
| 1339 | | Anchin Retainer Invoice ($40K) for April 2009 | 4/1/2009 | CEI0000002099 |
| 1340 | | Rudell email to Yohalem attaching memo regarding PC Investments | 4/1/2009 | RUD 0000058 |
| 1341 | | Email Snapper to Moseley (Barclays) (confirmation of funds) | 4/7/2009 | Anchin 22308 |
| 1342 | SG 85 | Email Fasinski to Gruber (Gruber requesting a money market savings account to her First Republic Checking account) | 4/7/2009 | CEI 50312-50313 |
| 1343 | | Email Ira to Gruber (Ira asking about Gruber thoughts on investment memo) | 4/7/2009 | CEI 50328-50329 |

| | | | | |
|---|---|---|---|---|
| 1344 | | Email Gruber to Ira and Fasinski - should have phone conversation to discuss investment allocation) | 4/7/2009 | CEI 68666 |
| 1345 | ES 101; LF 28 | Durable Power of Attorney | 4/7/2009 | |
| 1346 | PC 30 | Email Fasinski to PC (sending package in need of signature, including annual report, POAs) | 4/9/2009 | Anchin 11687-11688 |
| 1347 | ES 105; LF 60; IY 21; Udy 27 | Email Malkin to Snapper (f'in nuts) | 4/9/2009 | Anchin 22290-22292 |
| 1348 | | Email Malkin to Snapper (liquidate all accounts except for muni bonds) | 4/9/2009 | Anchin 42540-42541 |
| 1349 | LF 40 | Email Fasinski to Gruber (new First Republic Account today) | 4/14/2009 | Anchin 11377-11378 |
| 1350 | | Verizon Account Summary Account # 978 371 5658 381 007 6 | 4/14/2009 | CEI 0000002751-0000002766 |
| 1351 | PC 73 | Email Fasinski to Gruber (attaching invoice from Franklin Weinrib…March 2009) | 4/16/2009 | CEI 51530; 990-992 |
| 1352 | PC 72 | Email Fasinski to Gruber (attaching invoice from Franklin Weinrib…March 2009) | 4/16/2009 | CEI 51530-51532 |
| 1353 | | Email chain Fasinski to Cornwell (concerning PC complaining about Amazon's star-rated review system) | 4/17/2009 | CEI 51883-51885 |
| 1354 | | Email Ira to PC and Gruber (attached summary schedule of investment activity 1-3/31/09) | 4/21/2009 | Anchin 10390; Anchin 9635-9640 |
| 1355 | | Fasinski email to Cornwell and Gruber with Esther Newberg and Rudell regarding ICM income summary from 2005-2008. | 4/22/2009 | ANCHIN 000010087 - 10152 |
| 1356 | | Email Fasinski to PC and Gruber (complete attached questionaire; will go forward with Samson account) | 4/29/2009 | CEI 69273-69276 |
| 1357 | MR 6 | Invoice # 62342 for CEI services for April, 2009 | 4/30/2009 | CEI 62342 |

| | | | | |
|---|---|---|---|---|
| 1358 | | Email from Staci Gruber to Douglas Adas re: meeting to discuss design | 4/30/2009 | CEI 53260-53261 |
| 1359 | SG 51 | Email Gruber to Doug Adams (discussing architectural plans) | 4/30/2009 | CEI 53260-53261 |
| 1360 | IY 20 | Detail Time Report 4/1/09-4/30/09 | 4/30/2009 | CEI 84595 etc. |
| 1361 | | Vedder Price letter to Snapper regarding NYS Conciliation Conference and Mediation | 4/30/2009 | |
| 1362 | | Anchin Retainer Invoice ($40K) for May 2009 | 5/1/2009 | CEI0000002097 |
| 1363 | | PC didn't initial all of the necessary powers so the documents are being resent for signature | 5/8/2009 | CEI0054257 |
| 1364 | | Verizon Invoice #: 51409 Vendor: 339; Check No. 5449 Account # 978 371 5658 381 007 6 | 5/14/2009 | CEI 0000002820 |
| 1365 | | Verizon Account Summary Account # 978 371 5658 381 007 6 | 5/14/2009 | CEI 0000002821-0000002840 |
| 1366 | | Verizon Account Summary Account # 978 371 5658 381 007 6 | 5/14/2009 | CEI 0000003188-0000003208 |
| 1367 | SG 99 | Email Fasinski to Gruber (paying Irene Shulgen for Bal Harbor) | 5/15/2009 | CEI 55239-55240 |
| 1368 | PC 58; EN 5 | Email PC to Fasinski (lucky to get 8 million per book in this economy) | 5/15/2009 | CEI 55251 |
| 1369 | PC 59; SG 52 | Email PC to Fasinski (looking to decrease price of Garfield to get some attention) | 5/17/2009 | CEI 55256-55258 |
| 1370 | PG 64 | Email chains between everyone, including Fasinski to Gruber | 5/18/2009 | Anchin 7777-7778; 34158-34160; 14260; 15421; 17597-17600; 18633-18634; 18637; 24617; 27142-27150 (Tony Alcedo); 27246-27247; 30425; 31590-31591; 33253; 33566-33567; 33859-33862; 34334; 34335; 355450 |

| | | | | |
|---|---|---|---|---|
| 1371 | | Email from Fasinski to Gruber re: Tom Kennedy lowering price to 4.250 million | 5/18/2009 | CEI 52748-55280 |
| 1372 | PC 60; SG 53 | Email Fasinski to Gruber (Fasinski told to get Garfield off the market) | 5/27/2009 | CEI 56505-56506 |
| 1373 | | Email from Laurie Fasinski to Staci Gruber re: email from John Austin about new Wetland Protection bylaw | 5/30/2009 | CEI 56819-56823 |
| 1374 | LF 44; SG 12 | Email Gruber to Fasinski (Evan involved with NetJets on his own...) | 5/30/2009 | |
| 1375 | IY 33 | CEI Combined Schedules (May 31, 2009) | 5/31/2009 | Anchin 50465-50523 |
| 1376 | MR 6 | Invoice # 62708 for CEI services for May, 2009 | 5/31/2009 | CEI 000000994 |
| 1377 | IY 19; LF 24; ES 52 | Financial Statement 5/31/09 | 5/31/2009 | CEI 71321-71334 |
| 1378 | | Email PC to Laurie (Wimbeldon tickets; EN negotiating new K - lower because of economy) | 6/1/2009 | Anchin 42530-42531 |
| 1379 | | Anchin Retainer Invoice ($40K) for June 2009 | 6/1/2009 | CEI0000002095 |
| 1380 | LF 45 | Email Fasinski to PC and Gruber (Wimbeldon tickets) | 6/2/2009 | |
| 1381 | LF 47; IY 30 | Anchin memo (Wimbeldon tickets) | 6/3/2009 | Anchin 6698 |
| 1382 | | Email PC to Fasinski (disappointed with Anchin and Ira not responding quickly) | 6/3/2009 | Anchin 6742; 6737; |
| 1383 | | Email from Gruber to Fasinski re: getting contract done with the Austin's | 6/3/2009 | CEI 57185-57200 |
| 1384 | | Anchin letter to PC (apologizing for late response) | 6/3/2009 | CEI 57204 |
| 1385 | | Email from Fasinski to Staci Gruber re: Windermere Contract with the Austin's | 6/4/2009 | CEI 57221-57233 |
| 1386 | | Letter Gruber to Smith Barney (wire transfer funds) | 6/10/2009 | Anchin 6095 |
| 1387 | | Email from Gruber to John/Pat Austin about plan and goal for Garfield property | 6/10/2009 | CEI 57845 |
| 1388 | | Memo Ira to PC and Gruber (portfolio summaries as of 5/31/09) | 6/11/2009 | Anchin 42472 |

| | | | | |
|---|---|---|---|---|
| 1389 | | Email from Ira Yohalem to Gruber re: memo concerning demolition of Garfield home and default on mortgage | 6/11/2009 | CEI 57923-57924 |
| 1390 | | Email PC to Fasinski (concern about financials) | 6/13/2009 | CEI 70674 |
| 1391 | | Verizon Invoice #: 61409 Vendor: 339; Check No. 5285 Account # 978 371 5658 381 007 6 | 6/14/2009 | CEI 0000002841 |
| 1392 | | Verizon Account Summary Account # 978 371 5658 381 007 6 | 6/14/2009 | CEI 0000002842-0000002856 |
| 1393 | | $16,730.40 check to Vedder Price and Invoices | 6/15/2009 | CEI0000002737-42 |
| 1394 | | $9,000 Check to NC Department of Revenue | 6/15/2009 | CEI0000066812-14 |
| 1395 | | Fasinski email to Cornwell and Gruber with CEI 2009 Cash Flow Report. | 6/17/2009 | ANCHIN 000005755 - 5794 |
| 1396 | | Fasinski email to Cornwell and Gruber with Cornwell personal 2009 Cash Flow Report. | 6/17/2009 | ANCHIN 000042368 - 42393 |
| 1397 | | Fasinski email to Gruber with 2009 Cash Flow Report for Gruber accounts | 6/17/2009 | ANCHIN 000042394 - 000042401 |
| 1398 | | Email Fasinski to PC (meeting confirmation) | 6/20/2009 | CEI 58852-58858 |
| 1399 | | Email PC to Fasinski (want fees cut in half by August 1) | 6/20/2009 | CEI 70863 |
| 1400 | | Email PC to Rudell (lets get together with Joan and Anchin to restructure) | 6/20/2009 | CEI 70864 |
| 1401 | CJ 15 | Letter NYS Dept. of Taxation and Finance to PC (intent to audit of tax year 2007) | 6/20/2009 | |
| 1402 | | Yohalem letter to Cornwell re discussions and suggestions for how to move forward with Gruber assuming role as "manager" and attaching proposed budget. | 6/22/2009 | ANCHIN 000005316 - 5318 |
| 1403 | | Email PC to Ira (need to get more efficient) | 6/22/2009 | Anchin 42308-42309 |
| 1404 | | Email Ira to PC (attaching memo of reducing fees to $25,000) | 6/22/2009 | CEI 70981-70984 |

| | | | | |
|---|---|---|---|---|
| 1405 | | Email re: business meeting between Yohalem, Rudell, Fasinski, Cornwell, Gruber | 6/23/2009 | ANCHIN 000042299-301 |
| 1406 | | Email Ira to PC (business plan meeting) | 6/23/2009 | CEI 59072-59074 |
| 1407 | | Email Fasinski to Jared Feldman ("it isn't efficient to route everything through Laurie…") | 6/24/2009 | Anchin 46918-46923 |
| 1408 | | Email from Yohalem to Gruber re: memo concerning if main house is demolished, a new appraisal is needed and mortgage would become due | 6/24/2009 | CEI 59201-59203 |
| 1409 | | Email from Cornwell to Ira Yohalem re: concerns about having to pay the entire mortgage upon demolition | 6/24/2009 | CEI 59220-59221 |
| 1410 | MR 6 | Invoice # 63397 for CEI services for June, 2009 | 6/30/2009 | CEI 000000999 |
| 1411 | | Anchin Retainer Invoice ($25K) for July 2009. | 7/1/2009 | CEI0000002092 |
| 1412 | | Verizon Fax from CEI Enterprises to Disconnect Telephone Number Account # 71848326-00001 | 7/2/2009 | CEI 0000003300-0000003302 |
| 1413 | | Fasinski email to Cornwell and Gruber with CEI and Cornwell cash receipts disbursements report for June 2009. | 7/9/2009 | ANCHIN 000003916 - 3931 |
| 1414 | PC 17 | Email Fasinski to PC and Gruber (attaching 5/31/09 financial statement) | 7/9/2009 | Anchin 3901-3915 |
| 1415 | | Email Fasinski to Gruber (attaching cash receipts/disbursement) | 7/9/2009 | Anchin 3938 |
| 1416 | | Email Fasinski to Gruber (attaching summary investments June 30, 2009) | 7/9/2009 | CEI 71270-71282 |
| 1417 | | Email Fasinski to PC and Gruber (forwarding summary investments as of June 30, 2009) | 7/9/2009 | CEI 71283-71304 |
| 1418 | | Verizon Account Summary Account # 978 371 5658 381 007 6 | 7/14/2009 | CEI 0000002884-0000002899 |
| 1419 | CJ 16 | Letter Koval, Jr., Esq. to NYS Dept. of Taxation and Finance (contesting tax issues) | 7/14/2009 | CEI 1414-1418 |
| 1420 | PC 19 | Email Fasinski to PC (will process for Bentley) | 7/15/2009 | CEI 61235-61236 |
| 1421 | PC 21 | Email Fasinski to Gruber (Bentley Update) | 7/15/2009 | CEI 61402 |
| 1422 | PC 20 | Check to Manhattan Motorcar (93469.50) | 7/16/2009 | CEI 312-313 |

| | | | | |
|---|---|---|---|---|
| | | (Bentley) | | |
| 1423 | | $3,257.99 Check to Causeway Resources for 2008-2009 Research Expenses, instructions from Fasinski | 7/16/2009 | CEI0000001163 -4 |
| 1424 | | Email PC to Ira (3 million in the bank) | 7/20/2009 | Anchin 42016-42017 |
| 1425 | | Verizon Check # 1022 Account # 978 371 5658 381 007 6 | 7/20/2009 | CEI 0000002901 |
| 1426 | | Email from Tom Kennedy to Gruber re: recommending taking $3.5 million dollar offer and attached offer proposal | 7/20/2009 | CEI 83325-83326 |
| 1427 | PC 61 | Email Tom Kennedy (Sotheby) to Gruber (recommend dealing with specific buyer) | 7/20/2009 | CEI 83325-83328 |
| 1428 | PC 62; SG 54 | Email Lukey to Ira and PC ($3 million sale imminent - what is balance due) | 7/24/2009 | CEI 72090-72091 |
| 1429 | | Email from Joan Lukey to Ira Yohalem et al. re: inquiring about Cornwell's cash position with respect to $3 million dollar closing | 7/24/2009 | CEI 72092-72093 |
| 1430 | | Fasinski email to Cornwell and Gruber enclosing July 2007 Cash Receipts Disbursements | 7/25/2009 | CEI0065989 - 0065999 |
| 1431 | LF 39; IY 28 | Email Gruber to Ira (confused about transfers credits and debits in account due to SG) | 7/28/2009 | Anchin 50578 |
| 1432 | | Email Joan to Ira (transition) | 7/30/2009 | Anchin 41760-41761 |
| 1433 | | Email Ira to Joan Lukey (attachment not included) | 7/30/2009 | Anchin 41762 |
| 1434 | | Memo Ira to Joan Lukey (orderly transition) | 7/30/2009 | Anchin 58461-58463 |
| 1435 | | Email Ira to Joan (transition) | 7/31/2009 | Anchin 41756-41757 |
| 1436 | | Patricia Cornwell 7/31/2009 Bank Reconciliation | 7/31/2009 | CEI0000074491 |
| 1437 | | Anchin Retainer Invoice ($25K) for August 2009. | 8/1/2009 | CEI0000002109 |
| 1438 | | $16,537.00 check for August 2009 Trump Rent | 8/1/2009 | CEI0000002471 -2 |
| 1439 | | Email Fasinski to PC (error 2900 or 2.9 million) | 8/2/2009 | Anchin 2395-2397 |
| 1440 | SY 5 | PDC Cash Flow Report (June 1-June 30, 2008) | 8/5/2009 | ABA 52828 |



4093935.1

| | | | | |
|---|---|---|---|---|
| 1441 | | Fasinski email to Lukey re PC Document Request | 8/5/2009 | ANCHIN 000041708 - 41712 |
| 1442 | | Email Joan to Fasinski (transition to CBIZ and Neuberger - complete 2008 return) | 8/5/2009 | CEI 72819-72822 |
| 1443 | ES 10 | Ledger Report (Amex Reimbursement) | 8/5/2009 | |
| 1444 | ES 14 | Ledger Report (Daniels reimbursement) | 8/5/2009 | |
| 1445 | ES 16 | Ledger Report (Jim Daniels reimbursement) | 8/5/2009 | |
| 1446 | ES 18 | Ledger Report (Coleman) | 8/5/2009 | |
| 1447 | ES 19 | Ledger Report (gift cash) | 8/5/2009 | |
| 1448 | ES 5 | CEI Ledger Report (Yohalem donation) | 8/5/2009 | |
| 1449 | ES 6 | CEI Ledger Report 1/1/08-12/31/08 | 8/5/2009 | |
| 1450 | ES 8 | Ledger Report | 8/5/2009 | |
| 1451 | ES 9 | Ledger Report (mastercard reimbursement) | 8/5/2009 | |
| 1452 | JK 62 | Email Fasinski to PC and Gruber and Joan Lukey (fwding response from "Jill" concerning gift packages sent from Concord address with no notification of return) | 8/5/2009 | |
| 1453 | SY 6 | Cornwell ledger Report (Shirley Donation for 'Design Services') | 8/5/2009 | |
| 1454 | | Email Fasinski to Gruber (attaching July investment summary) | 8/10/2009 | Anchin 1896-1904 |
| 1455 | | Email Fasinski to PC and Gruber (attaching CEI investment summary 7/31/09) | 8/10/2009 | CEI 72908-72934; 46055 |
| 1456 | | Verizon Check # 71409 Account # 978 371 5658 381 007 6 | 8/15/2009 | CEI 0000002900 |
| 1457 | | Deed Record for Middlesex County - Garfield sold for $3,000,000 | 8/19/2009 | |
| 1458 | | Termination Letter | 8/24/2009 | RUD 0000294 - 295 |
| 1459 | | Email Ira to PC and Lukey (Cobra Keaton memo) | 8/26/2009 | CEI 73869-73870 |
| 1460 | | Email Lukey to Ira (imperative Anchin's monthly fee services be completed) | 8/26/2009 | CEI 73928-73929 |
| 1461 | | Email Breen (citi) to Neuberger (LOA to wire cash balance to Neuberger) | 8/27/2009 | Anchin 22031-22032 |
| 1462 | | Email Snapper to Fasinski and Ira ("Number 4 is a no go" concerning fees) | 8/27/2009 | Anchin 52754-52757 |
| 1463 | | Email Lukey to Ira (full and final payment of Anchin services) | 8/27/2009 | CEI 75219 |

| | | | | |
|---|---|---|---|---|
| 1464 | | Email Rivas to Snapper (request for backup mail box etc.) | 9/4/2009 | Anchin 50669-50671 |
| 1465 | Udy 18 | Full NetJets ledger (1/1/06-9/8/09) | 9/8/2009 | CEI 86296-86480 |
| 1466 | | $45,000 Payment from CEI to Anchin | 9/30/2009 | CEI0000019627 - 19628 |
| 1467 | | Email Vorchheimer to PC (attaching final invoice) | 10/15/2009 | CEI 75622-75624 |
| 1468 | LF 23 | Anchin invoice (October 15, 2009) | 10/15/2009 | CEI 75623-75624 |
| 1469 | | Email Lukey to Vorchheimer (replying to invoice from Anchin) | 10/16/2009 | |
| 1470 | EN 6 | 2009 Book Contract | 10/22/2009 | EN 1-18 |
| 1471 | MR 2 | Initial Complaint | 10/31/2009 | |
| 1472 | | Courier Mail Article: Patricia Cornwell has skeletons … in and outside her novels | 11/13/2009 | |
| 1473 | | Telegraph.co.uk Article: Killer Queen: Patricia Cornwell Interview | 11/16/2009 | |
| 1474 | LF 1 | 30B6 designation | 2/6/2010 | |
| 1475 | ES 2 | Deposition Notice | 2/9/2010 | |
| 1476 | Udy 1 | Deposition Notice | 2/9/2010 | |
| 1477 | FS 2 | Press release (Anchin launches ABA Cayman) | 2/11/2010 | |
| 1478 | BK 6 | Email Joan Lukey to Keaton (attaching plan and adoption agreement manual) | 2/17/2010 | |
| 1479 | JK 61 | Email Lukey to Keaton (401K) | 3/11/2010 | |
| 1480 | FS 3 | Bryan Cave sue sponte submission | 4/5/2010 | Anchin 47902-47911 |
| 1481 | Udy 2 | Sadan 30(b)(6) designation | 6/9/2010 | |
| 1482 | ES 3 | Notice of Deposition | 6/16/2010 | |
| 1483 | IY 2 | Notice of Deposition | 6/16/2010 | |
| 1484 | LF 2 | specific topic designation | 6/16/2010 | |
| 1485 | IY 1 | Subpoena | 6/28/2010 | |
| 1486 | | Patricia D. Cornwell/CEI Enterprises Inc.: Real Estate Activity (spreadsheet containing financial information on PC's real estate acquisitions) | 7/14/2010 | |
| 1487 | ES 56 | Email Wynn Las Vegas to Gruber | 7/19/2010 | RG 110112-24 |
| 1488 | VL FN 6 | NYSSCPA, Professional Ethics Committee Manual | 8/11/2010 | |



4093935.1

| | | | | |
|---|---|---|---|---|
| 1489 | VL FN 87 | Letter John Minty, Zoning Officer for Concord concerning restrictive covenants | 8/27/2010 | |
| 1490 | VL 4 | Wilson Elser Press Release referring to Tom and Love as "good friends" | 11/8/2010 | |
| 1491 | ES 41A | Snapper Resignation letter | 12/10/2010 | Anchin 57458 |
| 1492 | EN 8 | Letter Penguin Group to PC (including 12/10/2010 Book Contract) | 12/10/2010 | |
| 1493 | KB 1 | subpoena | 1/14/2011 | |
| 1494 | ES 1 | Renewed Notice of Deposition | 1/25/2011 | |
| 1495 | BO 1 | subpoena | 1/31/2011 | |
| 1496 | JD 1 | subpoena | 1/31/2011 | |
| 1497 | JK 1 | Subpoena | 1/31/2011 | |
| 1498 | MR 1 | Subpoena | 1/31/2011 | |
| 1499 | MR 3 | [New] Fourth Amended and Supplemented Complaint and Jury Trial Demand | 1/31/2011 | |
| 1500 | ZR 1 | subpoena | 2/1/2011 | |
| 1501 | TA 1 | subpoena | 2/7/2011 | |
| 1502 | CC 1 | subpoena | 3/7/2011 | |
| 1503 | PG 1 | subpoena | 3/7/2011 | |
| 1504 | ES 21; RT 5 | FINRA Snapper Broker Check Report | 3/10/2011 | |
| 1505 | NM 17 | subpoena | 4/4/2011 | |
| 1506 | MD 1 | subpoena | 4/15/2011 | |
| 1507 | SY 1 | subpoena | 4/26/2011 | |
| 1508 | AF 1 | subpoena | 4/26/2011 | |
| 1509 | DK 1 | subpoena | 4/26/2011 | |
| 1510 | MM 1 | subpoena | 4/26/2011 | |
| 1511 | PC 1; SG 1 | Fifth Amended Complaint | 7/11/2011 | |
| 1512 | | Email chain between Michelle Rosen (Travel) and Morgan McCord (attorney at WEMED) (Snapper's cancelled flight for Hunley) | 8/2/2011 | |
| 1513 | EN 1 | Esther Newberg Expert Report | 11/18/2011 | |
| 1514 | CPE 2 | Expert Report of Peter Erickson | 12/22/2011 | |
| 1515 | BK 2 | Expert Report of Bernard Kaplan | 12/23/2011 | |
| 1516 | CJ 2 | Expert Report of Carl Jenkins | 12/23/2011 | |
| 1517 | DM 2 | Expert Report David Macknin | 12/23/2011 | |
| 1518 | VL 1 | Vincent Love Expert Report | 12/23/2011 | |

| | | | | |
|---|---|---|---|---|
| 1519 | BK 1 | subpoena | 1/10/2012 | |
| 1520 | CJ 1 | subpoena | 1/10/2012 | |
| 1521 | CPE 1 | subpoena | 1/10/2012 | |
| 1522 | DM 1 | subpoena | 1/10/2012 | |
| 1523 | KN 1 | subpoena | 1/10/2012 | |
| 1524 | VL 3 | Snapper BBO Respondents' Amend Answer to Petition for Discipline and Stipulation of the Parties, Petition for Discipline and Factual Basis for Plea | 1/12/2012 | |
| 1525 | DM 5 | Email Scott (Ropes) to Wilson Elser (additional information considered by Erickson and Macknin) | 2/10/2012 | |
| 1526 | DM 6 | Email Scott (Ropes) to Bautista (Macknin did not consider Lloyd's report) | 2/13/2012 | |
| 1527 | RT 3 | Document Subpoena | 2/13/2012 | |
| 1528 | CJ 3 | Revised Expert Report of Carl Jenkins | 2/20/2012 | |
| 1529 | CJ 3A | Revised Expert Report of Carl Jenkins | 2/20/2012 | |
| 1530 | CJ 3 | Updated Expert Report of Carl Jenkins | 2/20/2012 | |
| 1531 | CJ 3A | Updated Expert Report of Carl Jenkins | 2/20/2012 | |
| 1532 | ES 41 | Snapper Transition Service Agreement | 12/10/2012 | Anchin 57450-57457 |
| 1533 | KN 2 | Kenneth Nolan Expert Report | 12/23/2012 | |
| 1534 | | Anchin, Block & Anchin LLP's Verizon Telephone Bills | 1/2005 - 10/2009 | |
| 1535 | | Laurie Fasinski Verizon Cellular Telephone Records | 1/2005-9/2009 | ANCHIN0051017 - 57558 |
| 1536 | | Statements and Checks for First Republic Bank Account #979-0003-5159 | 1/2006 - 12/2006 | FRB 0000915 |
| 1537 | | Statements and Checks for First Republic Bank Account #979-0003-5175 | 1/2006 - 12/2006 | FRB0000249 |
| 1538 | | Statements and Checks for First Republic Bank Account #979-0003-5159 | 1/2007 - 12/2007 | FRB 0001230 |
| 1539 | | Statements and Checks for First Republic Bank Account #979-0003-5175 | 1/2007 - 12/2007 | FRB0000394 |
| 1540 | | Statements and Checks for First Republic Bank Account #979-0003-5159 | 1/2008 - 12/2008 | FRB 0001520 |
| 1541 | | Statements and Checks for First Republic Bank Account #979-0003-5175 | 1/2008 - 12/2008 | FRB0000537 |
| 1542 | | Statements and Checks for First Republic Bank Account #979-0003-5175 | 1/2009 - 9/2009 | FRB 0000636 |

| | | | | |
|---|---|---|---|---|
| 1543 | | Statements and Checks for First Republic Bank Account #979-0003-5159 | 1/2009 - 9/2009 | FRB 0001843 |
| 1544 | | Laurie Fasinski Outlook Calendar | 10/1/2007 - 9/30/2009 | ANCHIN00549 88 - 57457 |
| 1545 | | Statements First Republic Bank Account #979-0007-8274 | 10/2006 - 1/2008 | FRB 0002215 |
| 1546 | | Gilder Gagnon Acct. #191-13441-982 | 11/05 – 5/09 | |
| 1547 | | Statements First Republic Bank Account #979-0005-0042 | 11/2005 - 4/2008 | FRB 0002134 |
| 1548 | | Statements First Republic Bank Account #979-0005-0158 | 11/2005 - 5/2009 | FRB 0002326 |
| 1549 | | Neuberger Berman Acct. #051-14500 | 12/00 – 11/08 | |
| 1550 | | Olstein Funds Acct. #2500250273 | 12/00 – 12/06 | |
| 1551 | | WP Stewart Acct. #061-30145-799 | 12/00 – 4/03 | |
| 1552 | | BB&T Capital Acct. #21008396 | 12/00 – 7/02 | |
| 1553 | | Evan Snapper Outlook Calendar | 2/1/2006 - 9/30/2009 | ANCHIN00507 49 - 54987 |
| 1554 | | Statements and Checks for First Republic Bank Account #979-0003-5175 | 2/2005 - 12/2005 | FRB0000150 |
| 1555 | | Statements and Checks for First Republic Bank Account #979-0003-5159 | 2/2005 - 12/2005 | FRB0000686 |
| 1556 | | Statements First Republic Bank Account #979-0003-5183 | 2/2005 - 9/2009 | FRB 0002016 |
| 1557 | | Plaintiffs Telephone Records | 2005-2009 | CEI 0084949 - 85689 |
| 1558 | | CEI General Ledger | 2005-2009 | |
| 1559 | | Patricia Cornwell General Ledger | 2005-2009 | |
| 1560 | | Staci Gruber General Ledger | 2005-2009 | |
| 1561 | | Documents contained in GoFileRoom Folder, "401K" | 2005-2009 | |
| 1562 | | Documents contained in GoFileRoom Folder, "Bills" | 2005-2009 | |
| 1563 | | Documents contained in GoFileRoom Folder, "Business" | 2005-2009 | |

| | | | | |
|---|---|---|---|---|
| 1564 | | Documents contained in GoFileRoom Folder, "Business Contacts" | 2005-2009 | |
| 1565 | | Documents contained in GoFileRoom Folder, "CEI" | 2005-2009 | |
| 1566 | | Documents contained in GoFileRoom Folder, "CEI 2" | 2005-2009 | |
| 1567 | | Documents contained in GoFileRoom Folder, "CEI Bills" | 2005-2009 | |
| 1568 | | Documents contained in GoFileRoom Folder, "CEI Business Contracts" | 2005-2009 | |
| 1569 | | Documents contained in GoFileRoom Folder, "CEI Business" | 2005-2009 | |
| 1570 | | Documents contained in GoFileRoom Folder, "CEI Financial Information" | 2005-2009 | |
| 1571 | | Documents contained in GoFileRoom Folder, "CEI General" | 2005-2009 | |
| 1572 | | Documents contained in GoFileRoom Folder, "CEI Insurance" | 2005-2009 | |
| 1573 | | Documents contained in GoFileRoom Folder, "CEI Income/Receipts 2006" | 2005-2009 | |
| 1574 | | Documents contained in GoFileRoom Folder, "CEI Income/Receipts 2007" | 2005-2009 | |
| 1575 | | Documents contained in GoFileRoom Folder, "CEI Income/Receipts 2008" | 2005-2009 | |
| 1576 | | Documents contained in GoFileRoom Folder, "CEI Income/Receipts 2009" | 2005-2009 | |
| 1577 | | Documents contained in GoFileRoom Folder, "CEI Income/Receipts - Account Receivables" | 2005-2009 | |
| 1578 | | Documents contained in GoFileRoom Folder, "CEI Income/Receipts - Bank Statements" | 2005-2009 | |
| 1579 | | Documents contained in GoFileRoom Folder, "CEI Income/Recepts - Brokerage Statements 2007" | 2005-2009 | |
| 1580 | | Documents contained in GoFileRoom Folder, "CEI Income/Receipts - Brokerage Statements 2" | 2005-2009 | |
| 1581 | | Documents contained in GoFileRoom Folder, "CEI Income/Receipts - Brokerage Statements 12/31" | 2005-2009 | |

| | | | | |
|---|---|---|---|---|
| 1582 | | Documents contained in GoFileRoom Folder, "CEI Income/Receipts - Brokerage Statements 3/13/2007" | 2005-2009 | |
| 1583 | | Documents contained in GoFileRoom Folder, "CEI Income/Receipts - Correspondence" | 2005-2009 | |
| 1584 | | Documents contained in GoFileRoom Folder, "CEI Income/Receipts - Invoice" | 2005-2009 | |
| 1585 | | Documents contained in GoFileRoom Folder, "CEI Invoice/Receipts - Investments | 2005-2009 | |
| 1586 | | Documents contained in GoFileRoom Folder, "CEI Invoice/Receipts - No date" | 2005-2009 | |
| 1587 | | Documents contained in GoFileRoom Folder, "CEI Invoice/Receipts - Royalties" | 2005-2009 | |
| 1588 | | Documents contained in GoFileRoom Folder, "CEI Invoice/Receipts - Schedules" | 2005-2009 | |
| 1589 | | Documents contained in GoFileRoom Folder, "CEI Motor Vehicles" | 2005-2009 | |
| 1590 | | Documents contained in GoFileRoom Folder, "CEI Payroll" | 2005-2009 | |
| 1591 | | Documents contained in GoFileRoom Folder, "CEI Personal/Confidential" | 2005-2009 | |
| 1592 | | Documents contained in GoFileRoom Folder, "CEI Personal Information" | 2005-2009 | |
| 1593 | | Documents contained in GoFileRoom Folder, "CEI Property" | 2005-2009 | |
| 1594 | | Documents contained in GoFileRoom Folder, "CEI Tax" | 2005-2009 | |
| 1595 | | Documents contained in GoFileRoom Folder, "CEI Travel" | 2005-2009 | |
| 1596 | | Documents contained in GoFileRoom Folder, "Cornwell 401k" | 2005-2009 | |
| 1597 | | Documents contained in GoFileRoom Folder, "Financial Information" | 2005-2009 | |
| 1598 | | Documents contained in GoFileRoom Folder, "Foundation 2" | 2005-2009 | |
| 1599 | | Documents contained in GoFileRoom Folder, "Staci Gruber" | 2005-2009 | |
| 1600 | | Documents contained in GoFileRoom Folder, "Staci Gruber 2" | 2005-2009 | |

| | | | | |
|---|---|---|---|---|
| 1601 | | Documents contained in GoFileRoom Folder, "Income Receipts" | 2005-2009 | |
| 1602 | | Documents contained in GoFileRoom Folder, "Insurance" | 2005-2009 | |
| 1603 | | Documents contained in GoFileRoom Folder, "Motor Vehicles" | 2005-2009 | |
| 1604 | | Documents contained in GoFileRoom Folder, "Patricia Cornwell" | 2005-2009 | |
| 1605 | | Documents contained in GoFileRoom Folder, "PC 401" | 2005-2009 | |
| 1606 | | Documents contained in GoFileRoom Folder, "Personal and Confidential" | 2005-2009 | |
| 1607 | | Documents contained in GoFileRoom Folder, "Personal Information" | 2005-2009 | |
| 1608 | | Documents contained in GoFileRoom Folder, "Personal Payroll" | 2005-2009 | |
| 1609 | | Documents contained in GoFileRoom Folder, "Property" | 2005-2009 | |
| 1610 | | Documents contained in GoFileRoom Folder, "Tax" | 2005-2009 | |
| 1611 | | Checks ($4,956.85 and $4,100) to Penguin Group re: Research | 3/18/2008 3/21/2008 | CEI0000036894 -905 |
| 1612 | | Monthly Statements for First Republic Bank Account #079-0001-8552 | 3/2005 - 9/2009 | FRB 0000001 |
| 1613 | | Statements First Republic Bank Account #979-0006-0033 | 3/2006 - 12/2009 | FRB 0002170 |
| 1614 | | Checks for First Republic Bank Account #979-0003-5183 | 4/2005 - 9/2009 | FRB 0000057 |
| 1615 | | Checks for First Republic Bank Account #979-0006-0033 | 4/2006 - 12/2008 | FRB 0000124 |
| 1616 | MR 6 | Invoice # 28759 for CEI services for April, 2005 | 4/31/2005 | CEI 69420 |
| 1617 | MR 6 | Invoice # 28760 for Patricia Cornwell for April, 2005 | 4/31/2005 | CEI 96280 |
| 1618 | | Statements First Republic Bank Account #979-0009-5245 | 5/2008 - 9/2009 | FRB 0002234 |
| 1619 | | B.D. Osgood Invoices signed by Keaton | 5/25/2006, 2/20/2006 | CEI 0000080488 - 80493 |
| 1620 | | Lehman Bros. Acct. #831-03585 | 6/07 – | |

| | | | | |
|---|---|---|---|---|
| | | | 12/08 | |
| 1621 | | Citi Private Bank Acct. #25D069820768 | 6/09 – 7/09 | |
| 1622 | | Statements First Republic Bank Account #979-0004-1751 | 6/2005 - 9/2009 | FRB 0002251 |
| 1623 | | Statements First Republic Bank Account #800-0015-2547 | 6/2009 - 9/2009 | FRB 0002164 |
| 1624 | | Smith Barney Acct. #232-1480D | 7/08 – 6/09 | |
| 1625 | | Lehman Bros. Acct. #232-1502D | 7/08 – 7/09 | |
| 1626 | | Smith Barney/CitiGroup Acct. #232-1746D | 7/08 – 7/09 | |
| 1627 | | Checks for First Republic Bank Account #800-0015-2547 | 7/2005 - 9/2009 | FRB 0000095 |
| 1628 | | Lehman Bros. Acct. #831-38581 | 8/06 – 9/08 | |
| 1629 | | Smith Barney Acct. #232-1745D | 8/08 - 7/09 | |
| 1630 | | Smith Barney Acct. #232-1770D | 8/08 – 7/09 | |
| 1631 | | Smith Barney Acct. #232-1772D | 8/08 – 7/09 | |
| 1632 | | Lehman Bros. Acct. #571-00267 | 9/05 – 6/08 | |
| 1633 | | Lehman Bros. Acct. #831-08067 | 9/05 – 7/09 | |
| 1634 | | Lehman Bros. Acct. #831-08059 | 9/05 – 9/08 | |
| 1635 | | Analysis and Phone Records/ Time Map of Calls | N/A | N/A |
| 1636 | VL FN 174 | Stephen T. Black, *Same Sex Marriage and Taxes*, BYU Law Journal of Public Law, Volume 22, Number 2 (Winter 2008) | Winter 2008 | |
| 1637 | | Yohalem memo to Cornwell and Lukey re COBRA/Keaton, etc. and discussing fees. | | ANCHIN 000001037 |
| 1638 | Udy 19 | CEI Flight Reservations (2006) | | Anchin 22037-22048 |
| 1639 | ES 39; Udy 16 | Cei reimbursement policy (2008) | | Anchin 22987-22989 |
| 1640 | IY 24 | Proposed rider to Osgood contract | | Anchin 28910-28925 |
| 1641 | IY 23 | Proposed Osgood contract | | Anchin 29052-29075 |
| 1642 | LS 5 | Marquis Jet at the Masters | | Anchin 35324-35325 |
| 1643 | ZR 2 | Building Inspection Report (355 Garfield Road) | | Anchin 39616-39638 |
| 1644 | ES 53 | Partner Disclosure Statement | | Anchin 48068-48072 |

| | | | | |
|---|---|---|---|---|
| 1645 | LS 10 | Netjets Poker Invitation (picture of Warren Buffet) | | Anchin 50442-50443 |
| 1646 | LS 3 | American Idol Pass | | Anchin 50446-50447 |
| 1647 | CC 4 | Elton John RSVP (Coleman) | | Anchin 5071 |
| 1648 | ES 20 | Elton John RSVP (Coleman's) | | Anchin 50710-50722 |
| 1649 | MD 4 | Elton John Concert RSVP (Jim Daniels) | | Anchin 5072 |
| 1650 | MD 5 | Elton John Concert RSVP (Mary Daniels) | | Anchin 5072 |
| 1651 | ES 15 | Elton John RSVP (Daniels) | | Anchin 50724-50746 |
| 1652 | ES 9A | Elton John RSVP (Stein's) | | Anchin 50729-50731 |
| 1653 | ES 12A | Elton John RSVP (Snapper) | | Anchin 50730-50741 |
| 1654 | ES 10A | Elton John RSVP (Kohn) | | Anchin 50732-50734 |
| 1655 | AF 2 | Elton John RSVP (Alex Fiks) | | Anchin 50736-50737 |
| 1656 | ES 5A | Elton John RSVP | | Anchin 5074 |
| 1657 | MD 6 | Elton John Concert RSVP (Jimmy Daniels) | | Anchin 5074 |
| 1658 | BO 20 | AIA Draft Contract Agreement | | BO 169-192 |
| 1659 | BO 21 | Rider to Standard AIA Contract | | BO 229-241 |
| 1660 | VL FN 202 | Vedder Price Invoices March 2006 and July 2006 | | CEI 14699-702; 14668-70 |
| 1661 | VL FN 182 | Vedder Price invoices for services March-July 2006 | | CEI 14699-702; 14692-6; 14687-90; 14682-85; 14677-80 |
| 1662 | | handwritten note on folder (much of it paid for by CEI) | | CEI 15339-15340 |
| 1663 | VL FN 60 | CEI Adjusting Trial Balance for CEI and Cornwell | | CEI 16568-643; 16644-725 |
| 1664 | VL FN 215 | Client detail time report January May October 2006 | | CEI 19533-40; 19504-11; 19482-89 |
| 1665 | | Joan Lukey Wilmer Hale Invoices July 2006-August 2008 | | CEI 27310-27419; 35244-35253; CEI |

| | | | | |
|---|---|---|---|---|
| | | | | 48741-48766; 65806-65819 |
| 1666 | Udy 7 | Development Corporation of Israel Dinner Invitation | | CEI 86238-86241 |
| 1667 | Udy 25 | Pictures of Broken Citation 10 model plane | | CEI 86242-86295 |
| 1668 | | Invoice re: Concord Lumber and B.D. Osgood | | CEI0000079777 |
| 1669 | PG 4 | Cornwell Car and motorcycle registration (s) | | PMC 178-231 |
| 1670 | BO 27 | Continental Group Daily Construction Reports (12/2006-6/2007) | | Rutan 80-435 |
| 1671 | ES 33 | AMEX Corporate Credit Card | | |
| 1672 | ES 7 | Ledger Report (reimbursement for $2000) (2008) | | |
| 1673 | AG 1 | Chart of CEI Rentals and Owned Properties | | |
| 1674 | CJ 5 | Association of Certified Fraud Examiners (CFE Code of Professional Standards) | | |
| 1675 | CJ 6 | Calculation and Damages Worksheet | | |
| 1676 | CJ 7 | First Republic Bank Accounts: Loan Transaction Detail (Loan Rate v. Return on Investment Assumption Analysis) | | |
| 1677 | DM 3 | David Macknin License Lookup | | |
| 1678 | DM 4 | David Macknin Biography | | |
| 1679 | DM 7 | Macknin and Sanberg, "When you think "construction"...Think Insurance!" | | |
| 1680 | KN 3; CJ 4 | Litigation Services and Applicable Standards (AICPA) | | |
| 1681 | KN 5 | AU Section 230: Due Professional Care in the Performance of Work | | |
| 1682 | KN 6 | AICPA Professional Standards: Code of Professional Conduct and Bylaws (Section 56: Due Care) | | |
| 1683 | RT 1 | Ross Tulman CV from Trade Investment Analysis Group Website | | |
| 1684 | RT 2 | Ross Tulman Expert Report | | |
| 1685 | RT 4 | FINRA Rule 2310 (Suitability) | | |
| 1686 | Udy 3 | AICPA Rules of Professional Conduct | | |
| 1687 | | Curriculum Vitae (C. Peter Erickson) | | |
| 1688 | | Curriculum Vitae (Carl Jenkins) | | |
| 1689 | | Carl Jenkins List of Recent Testimony (Exhibit 2) | | |

| | | | | |
|---|---|---|---|---|
| 1690 | | Curriculum Vitae (Kenneth Nolan) | | |
| 1691 | | Curriculum Vitae (Esther Newberg) | | |
| 1692 | | Curriculum Vitae (Bernard Kaplan) | | |
| 1693 | | Curriculum Vitae (David Macknin) | | |
| 1694 | | Curriculum Vitae (Vincent Love) | | |
| 1695 | | Curriculum Vitae (Ross Tullman) | | |
| 1696 | ES 11 | FEC Individual Contribution | | |
| 1697 | ES 12 | FEC Individual Contribution (Gilmore for President and Senate) | | |
| 1698 | ES 42 | Annual Contribution Limit Chart (MA) | | |
| 1699 | LF 37 | North Carolina Power of Attorney | | |
| 1700 | LF 48 | Development Corporation of Israel Dinner Invitation | | |
| 1701 | SG 60 | 2005-2009 CEI Phone Records | | |
| 1702 | VL FN 192 | NetJets acquired marquis Jet in October 2010 | | |
| 1703 | VL FN 193 | www.netjets.com/ABOUT_NETJETS/about_netjets.asp | | |
| 1704 | VL FN 199 | www.xojet.com/difference/ | | |
| 1705 | JD 11; JD 20 | Garfield House Notes: Jim Daniels (Construction manager) | | |
| 1706 | JD 16 | C/W Design finished schedule for Sunroom; Pool Gym; Office Wing; Library; Del-tek; Garage; Family Room | | |
| 1707 | JD 3 | C/W Design Plans for Pool Guesthouse | | |
| 1708 | JD 4 | C/W Design Plans: Building Connection Addition and Connector Roofs | | |
| 1709 | JD 5 | C/W Design Plans: Entry Hall Addition and Shell Alterations | | |
| 1710 | JD 6 | C/W Design Plans: Pool House Shell Alterations | | |
| 1711 | JD 7 | C/W Design Plans: Sun Room Addition | | |
| 1712 | JD 8 | C/W Design: Ground Floor and Garage | | |
| 1713 | JD 9 | Unlabeled drawings | | |
| 1714 | JK 64 | Garfield Picture | | |
| 1715 | ZR 5 | Garfield Pictures | | |
| 1716 | CJ 21 | Cornwell All Accounts Consolidated (Exhibit A) | | |

| | | | | |
|---|---|---|---|---|
| 1717 | NM 1 | Customer Profile Information (Horizon Asset Management) | | |
| 1718 | FS 1 | subpoena | | |
| 1719 | LF 1 | subpoena | | |
| 1720 | LF 3 | Subpoena | | |
| 1721 | LS 1 | subpoena | | |
| 1722 | CJ 18 | 2006 Amended Tax return Filing Instructions (amending $482,130 charitable contribution deduction) | | |
| 1723 | CJ 19 | 2007 Amended tax Return | | |
| 1724 | CJ 20 | 2007 Amended tax Return | | |
| 1725 | VL FN 176 | New York State Aviation Bureau FAQ | | |
| 1726 | VL FN 179 | New York Codes, Rules and Regulations, 20 CRR-NY 1-3.3 | | |
| 1727 | DK 3 | Elton John RSVP (Kohn) | | Anchin 50733-50735 |
| 1728 | DK 8 | General ledger March-May 2008 | | |
| 1729 | KB 2 | Gilder Gagnon Form (original) | | |
| 1730 | MM 2 | Elton John RSVP (Miller) | | Anchin 5074X |
| 1731 | | Accounts Payable Vendor Detail History for B.D. Osgood Contracting from 2/2/06-12/7/07 | | |
| 1732 | | Osgood AIA Excel Spreadsheet of Expenses | | |
| 1733 | | BD Osgood Contracting Summary List By Category Code | | |
| 1734 | | BD Osgood Contracting - Bill Listing | | |
| 1735 | | Anchin Client Detail Time Report 2005 | | |
| 1736 | | Anchin Client Detail Time Report 2006 | | |
| 1737 | | Anchin Client Detail Time Report 2008 | | |
| 1738 | | Anchin Client Detail Time Report 2009 | | |
| 1739 | | Ira Yohalem Outlook Calendar (2005-2009) | | |
| 1740 | | Dan Kohn Outlook Calendar 2005-2009 | | |
| 1741 | | New Account Questionnaire with Citi Group Custody for Samson Capital Advisors Cornwell Account | | |
| 1742 | | Document: Patricia Cornwell's & CEI's Real Estate Activity (2004-2009) Leases/Purchases/Sales/Offers: | | |



4093935.1

| | | | | |
|---|---|---|---|---|
| 1743 | | Comprehensive List of CEI staff/employees/Independent contractors with accompanying photographs | | |
| 1744 | | CBIZ Tofias bills and invoices (2009 to present) | | |
| 1745 | DK 4 | PDC bank reconciliation statement as of 1/1/2008-6/30/08 | | |
| 1746 | | Photographs of Cornwell properties (rentals and homes) | | |
| 1747 | | Photographs of Bell 430, Bell 427, Bell 407 helicopters | | |
| 1748 | | Photographs of all vehicles owned by Cornwell (Bentley, Ferrari, Porsche) | | |
| 1749 | | Map of Locations for Rentals and Properties | | |
| 1750 | | List of Patricia Cornwell published books and dates | | |
| 1751 | | Patricia Cornwell/CEI Summary Schedule of Balance Sheet and Net Worth | | |
| 1752 | | Index of Financial Statements for Patricia Cornwell and Cornwell Enterprises/CEI (12/31/04-May 31, 2009) (119 pages total) | | |
| 1753 | | Summary Analysis of Book Revenues | | |
| 1754 | | Summary Analysis of costs for Florida Office | | |
| 1755 | | Summary analysis of Dan Kohn Calendar 2005-2009 | | |
| 1756 | | Summary analysis of Laurie Fasinski Outlook Calendar 2005-2009 | | |
| 1757 | | Summary analysis of Evan Snapper Outlook Calendar 2005-2009 | | |
| 1758 | | Summary analysis of Ira Yohalem Calendar | | |
| 1759 | | Summary Analysis of General ledger and PC/CEI expenditures 2005-2009 | | |
| 1760 | | B.D. Osgood Summary of Invoices by Project | | |
| 1761 | | Patricia Cornwell ICM Royalties Summary 2005-2008 | | |
| 1762 | | Summary and analysis of Evan Snapper and Laurie Fasinski and other Anchin Staff timesheets and invoices from Detail Time Report | | |

| | | | | |
|---|---|---|---|---|
| 1763 | | Summary analysis of Franklin Weinrib Rudell and Vasallo invoices | | |
| 1764 | | Summary analysis of CBIZ Tofias bills | | |
| 1765 | | Summary analysis of American Express Expenditures | | |
| 1766 | | Summary analysis with Charts and Graphs of various investment fund performances | | |
| 1767 | | Telephone Record summary analysis for CEI, Laurie Fasinski, and Evan Snapper) | | |
| 1768 | | Summary analysis of Wilmer Hale invoices | | |
| 1769 | | Summary analysis of General Ledger for Cornwell, Gruber, and CEI | | |
| 1770 | | Summary analysis of Anchin Client Detail Report for CEI 2005-2009 | | |
| 1771 | | Summary Analysis of BD Osgood Bills | | |
| 1772 | | Summary Analysis of Cornwell's networth, including income and expenditures 2004-2009 | | |
| 1773 | | Summary Analysis of Loans and Mortgages taken by CEI/Cornwell | | |
| 1774 | | Summary Analysis of Vedder Price invoices | | |
| 1775 | | Summary Analysis of Cornwell taxes and deductions | | |
| 1776 | | Summary Analysis of Cornwell spending habits and categories | | |
| 1777 | | Summary Analysis of PC/Gruber campaign contributions | | |
| 1778 | | Summary analysis of services provided by Anchin beyond proposed engagement letter | | |
| 1779 | | Summary analysis of B.D. Osgood Insurance | | |
| 1780 | | List of CEI staff and independent contractors -- past and present -- with accompanying pictures | | |
| 1781 | | Marquis Jet/Net Jets flight log | | |
| 1782 | | summary analysis of Marquis Jet/Net Jets flight log | | |
| 1783 | | Bullock Charter Schedule Flight log and summary analysis | | |
| 1784 | | Carolina Helicopter Charter Flight Log and summary analysis | | |
| 1785 | | Summary analysis of PC charitable donations and contemplated charitable donations | | |

| | | | | |
|---|---|---|---|---|
| 1786 | | Summary analysis and chart of motorcycle and car purchases and prices | | |
| 1787 | | summary analysis and chart of Cornwell helicopter purchases | | |
| 1788 | | Praphical depiction of Cornwell's flight travels | | |
| 1789 | | List of Cornwell books, publication dates, and book covers | | |
| 1790 | | Chart of weather forecase for Winter 2004, 2005, and 2006 | | |
| 1791 | | List of Book reviews for Cornwell's books | | |
| 1792 | | Summary analysis of Ziggy Rutan bills | | |
| 1793 | | List of Cornwell/CEI various insurance policies for real property | | |
| 1794 | | General Power Point presentations | | |
| 1795 | | Timelines of various activities involving CEI/Cornwell/Gruber | | |

Dated: August 13, 2012

ANCHIN, BLOCK & ANCHIN LLP
and EVAN H. SNAPPER,

By Their Attorneys,

*Thomas R. Manisero*
Michele Sears, BBO#655211
Thomas R. Manisero, *Pro Hac Vice*
Peter J. Larkin, *Pro Hac Vice*
Gregory J. Bautista, *Pro Hac Vice*
WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP
260 Franklin Street
Boston, Massachusetts 02110-3112
(617) 422-5300
Email: Michele.Sears@wilsonelser.com
Thomas.Manisero@wilsonelser.com
Peter.Larkin@wilsonelser.com
Gregory.Bautista@wilsonelser.com

*/s/ James M. Campbell*
James M. Campbell BBO#541882
Campbell Campbell Edwards & Conroy, PC
One Constitution Center, 3rd Floor
Boston, MA 02129
P: 617-241-3000
F: 617-241-5115
Email: jmcampbell@campbell-trial-lawyers.com

**CERTIFICATE OF SERVICE**

I, James M. Campbell, hereby certify that this document filed through the ECF system will be sent electronically to the registered participants as identified in the Notice of Electronic Filing (NEF) and paper copies will be sent to those indicated as non registered participants on this 13th day of August, 2012:

*/s/ James M. Campbell*
James M. Campbell, Esq.