# EXHIBIT 2



ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

Invoice No.: 601847
October 9, 2009

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through August 31, 2009

| | | | |
|---|---|---|---|
| Services | | $ | 35,423.00 |

Disbursements and Charges

| | | | |
|---|---|---|---|
| Photocopy | 0.30 | | |
| Courier Service | 10.55 | | |
| Filing Fee | 275.00 | | |
| Taxi | 21.00 | | |
| Computer Assisted Research | 919.42 | | |
| Total Disbursements and Charges | | $ | 1,226.27 |
| TOTAL | | $ | 36,649.27 |

Please refer to invoice number 601847 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to Federal wire transfers should be made to



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 08/10/09 | Lukey, Joan A. | 0.80 | Email to Mr. Krockmalnic re Monument misrepresentation issues; emails to and from Ms. Fasinski (several) re guest house problems; emails from Ms. Fasinski and Dr. Gruber re [redacted] emails to and from Mr. Krockmalnic re preparing possible Complaint re Monument purchase; email from Ms. Fasinski re assisting with locating documents; email from client [redacted] | $ | 612.00 |
| 08/11/09 | Lukey, Joan A. | 2.30 | Emails to and from Dr. Gruber re [redacted] CW Mr. Krockmalnic re research and possible preparation of a complaint; email from Mr. Falwell re logistics of signing conveyance documents; email to Ms. Fasinski re additional documents needed concerning Monument purchase; tel CW Mr. Webber, Ms. Bencal and Mr. Hughes re bookkeeping; preparation of LT Mr. Stein; email to Mr. Snapper and Ms. Fasinski re terms of Stein's engagement, bounce back from Mr. Snapper, and email to Ms. Fasinski re same; emails form and to Ms Fasinski re collecting information re the relationship between Anchin and Mr. Stein; email from Ms. McNally re insurance options; emails from and to Dr. Gruber re [redacted] | $ | 1,759.50<br>-$765.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | [redacted]; emails from and to Mr. Kennedy re refund check to CEI; emails from and to Mr. Austin re attempts to meet with Mr. Minty to discuss Caterer's kitchen; email from (p/u from 8/10) and to Ms. Ong re secretary of CEI ; email to Mr. Adams re setting up call; email from Ms. Fasinski re cash reserve necessary to deal with bills (p/u from 8/10) and response to same. | | |
| 08/11/09 | Krockmalnic, Dan | 6.20 | Discuss issue with J. Lukey; begin to research possible causes of action for Monument Road House issue. | $ | 2,635.00 |
| 08/12/09 | Lukey, Joan A. | 0.80 | Emails from and to Dr. Gruber re [redacted]; review brochure; emails to and from Mr. Falwell re restrictions in Zoning Ordinance; email to Ms. Fasinski re same; review of Ordinance; emails to and from Mr. Krockmalnic re brochure; email to Mr. Stein attaching brochure. | $ | 612.00 |
| 08/12/09 | Krockmalnic, Dan | 8.70 | Research possible causes of action relating to Monument Road issue; meet with Russell Plato to give him research assignment regarding same. | $ | 3,697.50 |
| 08/12/09 | Plato, Russell | 4.00 | Meeting with Dan Krockmalnic to discuss case; researching law on trustee liability; drafting memo on trustee liability. | $ | 1,520.00 |
| 08/13/09 | Lukey, Joan A. | 0.70 | Email from Mr. Yohalem re Monument issue; emails from Ms. Cornwell and VM to and emails from and to Mr. Stein re Monument zoning problem; LF Mr. Stein's partner re same, and forwarding of LT Mr. Krockmalnic and Ms. Cornwell; email from Mr. Austin re discussion with Mr. Minty concerning caterer's kitchen at Monument; emails from and to Ms. Arlotto re discovery to be | $ | 535.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | reviewed. | | |
| 08/13/09 | Krockmalnic, Dan | 3.60 | Continue to research causes of action for Monument Road issue; meet with Russell Plato regarding same. | $ | 1,530.00 |
| 08/13/09 | Krockmalnic, Dan | 6.70 | Continue to research causes of action for Monument Road issue; meet with Russell Plato regarding same. | $ | 2,847.50 |
| 08/13/09 | Plato, Russell | 6.50 | Meeting with Dan Krockmalnic to discuss case; revising memorandum on trustee liability; researching law on liability of accountants, business managers, and LLC managers. | $ | 2,470.00 |
| 08/14/09 | Lukey, Joan A. | 3.20 | Contract disputes: emails from and to Mr. Hughes, Mr. Webber, and Ms. Cornwell re [REDACTED]; CW Mr. Hughes and Ms. Cornwell re [REDACTED]; CW Ms. Cornwell re [REDACTED] emails from and to Mr. McSwain (NB) re fund transfers and communications with Doug McReynolds at FRB; emails from and to Ms. Cornwell re registration of all vehicles in NYC; emails to (x2) and from Mr. Webber re changing registrations and locating new insurance agent; emails from and to Ms. Cornwell, Dr. Gruber, and Mr. Webber re [REDACTED] and TF Dr. Gruber re [REDACTED] (p/u from 8/15); emails from and to Mr. West re helicopter registration; email from Ms. Cornwell re [REDACTED]; email from Ms. Gebhart (p/u from 8/16) re documents for Michelle to bring with her; emails from and to Ms. Cornwell re [REDACTED] email from Chrissy re same. | $ | 2,448.00<br>-$2,448.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 08/14/09 | Lukey, Joan A. | 1.40 | Emails from and to Mr. Krockmalnic with background information for research relating to Complaint; TT Mr. Krockmalnic re status of research; email from Mr. Krockmalnic attaching memoes from himself and Mr. Plato re possible causes of action for Complaint; emails to and from Mr. Yohalem resigning from as a manager of Choo Choo LLC. | $ | 1,071.00 |
| 08/14/09 | Krockmalnic, Dan | 10.20 | Continue work on Monument Road issue memorandum; discuss same with Russell Plato and Joan Lukey; send same to Joan Lukey. | $ | 4,335.00 |
| 08/14/09 | Plato, Russell | 5.40 | Drafting and revising memo on liability of accountants, business managers, and LLC managers. | $ | 2,052.00 |
| 08/17/09 | Lukey, Joan A. | 1.70 | Email from Ms. Fasinski re CEI name change; emails to and from Mr. Krockmalnic re additional information to be used in Complaint; review and revise version 2 of Complaint; emails form and to Mr. Krockmalnic and to and from Mr. Austin re projected damages; emails from and to Ms. Cornwell re [redacted]; email from Ms. Cornwell [redacted]; further emails to and from Mr. Krockmalnic re refining Complaint. | $ | 1,300.50 |
| 08/17/09 | Krockmalnic, Dan | 9.00 | Review and revise draft complaint, discuss same with J. Lukey; legal research re: same; discuss filing logistics with M. Clement and prepare filing. | $ | 3,825.00 |
| 08/17/09 | Clement, Melissa A | 0.70 | Communications with D. Krockmalnic re: filing; review and gather documents to be filed; attention to request of filing fee | $ | 101.50 |
| 08/18/09 | Lukey, Joan A. | 1.10 | Email from Dr. Gruber [redacted] VM's to Mr. Krockmalnic and Ms. Clement; CW Ms. Clement (x2) re filing; revision of cover sheet and final | $ | 841.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | revision of Complaint; TF Mr. Krockmalnic; emails from and to Ms. Clement (several) confirming filing. | | |
| 08/18/09 | Krockmalnic, Dan | 1.00 | Finalize complaint and associated documents for filing with court; confer with J. Lukey and M. Clement re: same. | $ | 425.00 |
| 08/18/09 | Clement, Melissa A | 2.50 | Assist in preparation of court papers to be filed; filing of Complaint with Middlesex Superior Court | $ | 362.50 |
| 08/19/09 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re holding up on service of process. | $ | 76.50 |
| 08/20/09 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re timing on service of Monument complaint. | $ | 76.50 |
| 08/21/09 | Lukey, Joan A. | 0.10 | Emails from and to Ms. Krede re withholding service temporarily. | $ | 76.50 |
| 08/26/09 | Krockmalnic, Dan | 0.50 | Confer with R. Shea re: Complaint; send letter re: same to R. Shea. | $ | 212.50 |
| | **Total Hours** | **77.30** | **Total Fees** | **$** | **35,423.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 12.30 | 765 | $ | 9,409.50 |
| Krockmalnic, Dan | 45.90 | 425 | $ | 19,507.50 |
| Plato, Russell | 15.90 | 380 | $ | 6,042.00 |
| Clement, Melissa A | 3.20 | 145 | $ | 464.00 |
| Total Fees | 77.30 | | $ | 35,423.00 |



ROPES & GRAY
ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

REMITTANCE

Invoice No.: 601847
October 9, 2009
Client Matter No.: 106706-0003

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Monument Road Dispute

---

| | | |
|---|---|---|
| Total Services | $ | 35,423.00 |
| Total Disbursements and Charges | $ | 1,226.27 |
| **Total Due This Invoice** | **$** | **36,649.27** |
| | | -$3,213.00 |
| | | $33,436.27 |

| **Payment Instructions** | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | [redacted] | [redacted] |

Federal
Identification Number
[redacted]



ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

Invoice No.: 604698
October 21, 2009

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through September 30, 2009

| | | | |
|---|---|---|---|
| Services | | $ | 3,692.50 |

<u>Disbursements and Charges</u>

| | | | |
|---|---|---|---|
| Computer Assisted Research | 325.16 | | |
| Total Disbursements and Charges | | $ | 325.16 |
| TOTAL | | $ | 4,017.66 |

Please refer to invoice number 604698 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to [redacted] . Federal wire transfers should be made to [redacted]

Federal
Identification Number

Matter No.: 106706-0003



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 09/07/09 | Lukey, Joan A. | 0.30 | Emails from Dr. Gruber and from and to Ms. Cornwell re [redacted] review limited available portions of Concord Zoning By-Law. | $ | 229.50 |
| 09/25/09 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic re Choo Choo LLC Operating Agreement, and possible amendments to complaint. | $ | 76.50 |
| 09/25/09 | Krockmalnic, Dan | 0.50 | Review closing binder re: Monument Road. | $ | 212.50 |
| 09/26/09 | Lukey, Joan A. | 0.10 | Email to Mr. Krockmalnic re whether any amendments to complaint are necessary in light of terms of Choo Choo LLC Operating Agreement; emails from and to Mr. Krockmalnic re same. | $ | 76.50 |
| 09/30/09 | Krockmalnic, Dan | 7.00 | Review Complaint and revise in light of Choo Choo LLC documents received from PC; research Mass. statutory and case law re: LLCs and rights and requirements relating to bringing direct and derivative suits; draft email to J. Lukey re: same. | $ | 2,975.00 |
| 09/30/09 | Sarkodie-Mensah, Eli | 0.50 | Located treatise section and converted to PDF for Dan Krockmalnic | $ | 122.50 |
| | **Total Hours** | **8.50** | **Total Fees** | **$** | **3,692.50** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 0.50 | 765 | $ | 382.50 |
| Krockmalnic, Dan | 7.50 | 425 | $ | 3,187.50 |
| Sarkodie-Mensah, Eli | 0.50 | 245 | $ | 122.50 |
| **Total Fees** | **8.50** | | **$** | **3,692.50** |



ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

Invoice No.: 604698
October 21, 2009
Client Matter No.: 106706-0003

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Monument Road Dispute

---

| | | |
|---|---|---|
| Total Services | $ | 3,692.50 |
| Total Disbursements and Charges | $ | 325.16 |
| **Total Due This Invoice** | **$** | **4,017.66** |

REMITTANCE

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

Invoice No.: 609380
November 30, 2009

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through October 31, 2009

| | | | |
|---|---|---|---|
| Services | | $ | 7,052.00 |

Disbursements and Charges

| | | | |
|---|---|---|---|
| Photocopy | 4.70 | | |
| Courier Service | 36.50 | | |
| Taxi | 162.40 | | |
| Computer Assisted Research | 388.12 | | |
| Total Disbursements and Charges | | $ | 591.72 |
| TOTAL | | $ | 7,643.72 |

Please refer to invoice number 609380 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to [redacted] Federal wire transfers should be made to [redacted]

Federal
Identification Number

Matter No.: 106706-0003



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 10/01/09 | Lukey, Joan A. | 0.50 | Emails from and to Mr. Krockmalnic re Amended Complaint; review and revise Amended Complaint; review file re Monument; TF Mr. Krockmalnic. | $ | 382.50 |
| 10/01/09 | Krockmalnic, Dan | 2.30 | Conclude LLC research and send already-drafted e-mail re: same to J. Lukey, with edits. | $ | 977.50 |
| 10/02/09 | Lukey, Joan A. | 0.20 | Emails from and to Mr. Krockmalnic re filing Amended Complaint; review, sign and forward same to Mr. Krockmalnic. | $ | 153.00 |
| 10/02/09 | Krockmalnic, Dan | 0.50 | Make suggested changes to Amended Complaint; confer with J. Lukey re: same. | $ | 212.50 |
| 10/05/09 | Krockmalnic, Dan | 0.50 | Prepare and file Amended Complaint. | $ | 212.50 |
| 10/08/09 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re serving Monument complaint. | $ | 76.50 |
| 10/08/09 | Krockmalnic, Dan | 0.20 | Confer with M. Clement and J. Lukey re: service of complaint. | $ | 85.00 |
| 10/08/09 | Krockmalnic, Dan | 4.00 | Track down current address of defendant Helen Killian; call Rick Shea to inquire re: acceptance of service o/b/o Coldwell Banker and Sharon Mendosa call w/R. Shea's secretary; update J. Lukey re: all; prepare letter to R. Shea and accompanying acknowledgement of service of process. Send letter and materials to R. Shea and to Suffolk County Sheriff for service on Mendosa. | $ | 1,700.00 |
| 10/08/09 | Clement, Melissa A | 1.20 | Communications with Dan Krockmalnic; coordinate for pick | $ | 174.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | up of Summonses from Middlesex Superior; draft cover letter; complete Summonses and arrange for service | | |
| 10/14/09 | Lukey, Joan A. | 0.30 | Email from Mr. Krockmalnic re service on broker defendants; CW Mr. Krockmalnic re service by certified mail on Anchin; email to Mr. Krockmalnic re service on seller. | $ | 229.50 |
| 10/14/09 | Krockmalnic, Dan | 0.60 | Receive Acceptance of Service of Process from R. Shea; confer with J. Lukey re: same; file same with court. Serve defendant Anchin. | $ | 255.00 |
| 10/14/09 | Clement, Melissa A | 0.30 | Prepare materials for service | $ | 43.50 |
| 10/15/09 | Lukey, Joan A. | 0.20 | Emails from and to Mr. Krockmalnic re effecting service of seller (several). | $ | 153.00 |
| 10/15/09 | Krockmalnic, Dan | 0.20 | Confer with Sheriff's Office and Deputy Sheriff re: service on Killian; confer with J. Lukey re: same. | $ | 85.00 |
| 10/20/09 | Lukey, Joan A. | 0.10 | Emails to and from Mr. Krockmalnic re status of service of process on defendants. | $ | 76.50 |
| 10/20/09 | Krockmalnic, Dan | 0.10 | Confer with Sheriff's office re: service on Killian. | $ | 42.50 |
| 10/20/09 | Krockmalnic, Dan | 0.50 | Confer with M. Clement re: service on Anchin; calculate answer timing; receive voicemail from Suffolk County Sheriff's Office confirming service on Killian. | $ | 212.50 |
| 10/21/09 | Krockmalnic, Dan | 0.50 | Receive completed service of process from Suffolk Sheriff's Department; discuss same with M. Clement; file same with court. | $ | 212.50 |
| 10/22/09 | Lukey, Joan A. | 0.20 | Emails to and from Mr. Krockmalnic re preservation letters, and re service on seller. | $ | 153.00 |
| 10/22/09 | Krockmalnic, Dan | 2.00 | Draft document retention letters to Helen Killian, Sharon Mendosa, Coldwell Banker, and Russell Stein, per J. Lukey's direction. | $ | 850.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Confer with M. Arlotto re: same. | | |
| 10/23/09 | Lukey, Joan A. | 0.10 | Emails to and from Mr. Krockmalnic re document retention letter to all defendants. | $ | 76.50 |
| 10/23/09 | Krockmalnic, Dan | 0.40 | Finalize draft document preservation letters; confer w/M. Arlotto re: same; sent same to J. Lukey. | $ | 170.00 |
| 10/25/09 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re service on defendants. | $ | 76.50 |
| 10/26/09 | Krockmalnic, Dan | 0.80 | Prepare filing for proof of service of process; file same. | $ | 340.00 |
| 10/27/09 | Jones, Jessica M. | 0.50 | Review complaint and background materials; communicate with case team regarding collection of electronic documents for attorney review | $ | 102.50 |
| | **Total Hours** | **16.40** | **Total Fees** | **$** | **7,052.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 1.80 | 765 | $ | 1,377.00 |
| Krockmalnic, Dan | 12.60 | 425 | $ | 5,355.00 |
| Clement, Melissa A | 1.50 | 145 | $ | 217.50 |
| Jones, Jessica M. | 0.50 | 205 | $ | 102.50 |
| Total Fees | 16.40 | | $ | 7,052.00 |



ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

Invoice No.: 609380
November 30, 2009
Client Matter No.: 106706-0003

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Monument Road Dispute

---

| | | |
|---|---|---|
| Total Services | $ | 7,052.00 |
| Total Disbursements and Charges | $ | 591.72 |
| **Total Due This Invoice** | **$** | **7,643.72** |

REMITTANCE

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

Invoice No.: 617789
January 31, 2010

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through December 31, 2009

| | | | |
|---|---|---|---|
| Services | | $ | 8,924.50 |

Disbursements and Charges

| | | | |
|---|---|---|---|
| Courier Service | 29.22 | | |
| Subpoena | 33.04 | | |
| Taxi | 48.00 | | |
| Computer Assisted Research | 185.00 | | |
| Total Disbursements and Charges | | $ | 295.26 |
| TOTAL | | $ | 9,219.76 |

Please refer to invoice number 617789 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to [redacted]. Federal wire transfers should be made to [redacted]



ROPES
&GRAY

## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 11/03/09 | Lukey, Joan A. | 0.20 | Receipt of Answer from Brokers, and brief review of same. | $ | 153.00 |
| 11/04/09 | Lukey, Joan A. | 0.30 | TF and emails to and from Ed Woll re representation of Mrs. Killian in Monument lawsuit; emails to and from Mr. Krockmalnic re entry in building inspector's records re absence of full kitchen; email to Mr. Falwell re same; email from Mr. Austin re same; email to Mr. Krockmalnic re same; email from Mr. Krockmalnic summarizing brokers' Answer; email from Mr. Austin attaching Inspector Note and complaint letter; email from client re [redacted] | $ | 229.50 |
| 11/04/09 | Krockmalnic, Dan | 0.20 | Review answer filed by Mendosa and Coldwell Banker. | $ | 85.00 |
| 11/04/09 | Krockmalnic, Dan | 0.30 | Review files re: Building code, per J. Lukey's request. Confer w/J. Lukey re: same. | $ | 127.50 |
| 11/04/09 | Clement, Melissa A | 3.50 | Review records for information re: tax returns; receive, index, and send relevant materials to CBIZ Tofias; review and index collected materials | $ | 507.50 |
| 11/05/09 | Lukey, Joan A. | 0.90 | Emails from Ms. Cornwell and Mr. Austin re [redacted]; TF Ms Cornwell re [redacted]; emails from and to Mr. Krockmalnic re summary of brokers' Answer; email to Mr. Austin re note in inspector's files; email to Mr. Krockmalnic re inspector note and complaint letter; email to Messers Austin and Falwell re chain of title on | $ | 688.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | property; emails to (x2) and form Mr. Krockmalnic re chain of title; emails to and from Mr. Krockmalnic re brokers' knowledge of P&S representations; email from Mr. Ausitn re title to property; emails from and to Mr. Krockmalnic re title issue. | | |
| 11/05/09 | Krockmalnic, Dan | 2.20 | Summarize answer of Mendosa and Coldwell Banker, per J. Lukey's request and send same to J. Lukey. Receive and file Anchin's motion to extend time for answer; confer with B. Krede re: court papers file. | $ | 935.00 |
| 11/05/09 | Krockmalnic, Dan | 0.20 | Review documents re: zoning from J. Austin. | $ | 85.00 |
| 11/05/09 | Krockmalnic, Dan | 0.40 | Research history of Monument deed online; confer with J. Lukey re: same. | $ | 170.00 |
| 11/06/09 | Lukey, Joan A. | 0.30 | Emails to and form Mr. Krockmalnic (several); emails from and to Mr. Woll re records at Building Dept. (several); email from and brief CW Mr. Falwell re missing deed in title chain. | $ | 229.50 |
| 11/06/09 | Krockmalnic, Dan | 0.70 | Review Monument Road files re: title insurance. Review law re: recording deeds. Confer w/J. Lukey re: both. | $ | 297.50 |
| 11/06/09 | Krockmalnic, Dan | 0.10 | Review correspondence between J. Lukey and E. Woll re: deed; review deed; confer w/J. Lukey re: same. | $ | 42.50 |
| 11/07/09 | Lukey, Joan A. | 0.10 | Emails to and from Mr. Krockmalnic re receipt of missing deed from Mr. Falwell. | $ | 76.50 |
| 11/09/09 | Lukey, Joan A. | 0.30 | Email service of Coldwell Banker's third party complaint; emails from and to and TF Ms. Cornwell re same. | $ | 229.50 |
| 11/13/09 | Lukey, Joan A. | 0.10 | Email from Mr. Woll re appliances. | $ | 76.50 |
| 11/15/09 | Lukey, Joan A. | 0.20 | Email to Ms. Makrys re [redacted] | $ | 153.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 11/16/09 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Woll re kitchen appliances; email to Ms. Makrys re [redacted] | $ | 76.50 |
| 11/16/09 | Krockmalnic, Dan | 0.10 | Review correspondence between J. Lukey and E. Wall. | $ | 42.50 |
| 11/17/09 | Lukey, Joan A. | 0.20 | Emails to and from Mr. Krockmalnic re confirming filing of returns of service by deadline tomorrow (several). | $ | 153.00 |
| 11/17/09 | Krockmalnic, Dan | 0.20 | Conference with Joan Lukey regarding proof of service on defendants. | $ | 85.00 |
| 11/18/09 | Lukey, Joan A. | 0.60 | Emails from and to Mr. Woll (x5) re appliance information; emails to and from Ms. Makrys (several) re [redacted]; email from Mr. Krockmalnic re same; review email from Dr. Gruber re same; email to ms. Makrys re [redacted] | $ | 459.00 |
| 11/18/09 | Krockmalnic, Dan | 0.10 | Review court filings and conference with Joan Lukey regarding same. | $ | 42.50 |
| 11/18/09 | Krockmalnic, Dan | 0.20 | Conference with Joan Lukey regarding appliances and read correspondence regarding same | $ | 85.00 |
| 11/19/09 | Lukey, Joan A. | 0.40 | Emails from and to Mr. Woll and to and from Ms. Makrys re [redacted]; emails to and from Mr. Krockmalnic re next steps once manufacture dates are confirmed. | $ | 306.00 |
| 11/20/09 | Lukey, Joan A. | 0.20 | Receipt and review of Anchin Answer in Monument case, and [redacted] | $ | 153.00 |
| 11/20/09 | Krockmalnic, Dan | 0.20 | Receive and review Answer from Anchin. | $ | 85.00 |
| 11/23/09 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Woll and to and from Mr. Krockmalnic (several) re obtaining copies of all pleadings. | $ | 76.50 |
| 11/23/09 | Krockmalnic, Dan | 0.40 | Conference with J. Lukey and E. Wall regarding pleadings. Send | $ | 170.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | same to E. Wall. | | |
| 11/24/09 | Lukey, Joan A. | 0.40 | Emails from and to Ms. Arlotto re Snapper issues with Natural Resource Commission; emails from and to Mr. Webber re ownership. | $ | 306.00 |
| 11/25/09 | Krockmalnic, Dan | 0.10 | Correspond with J. Lukey regarding Monument mortgage. | $ | 42.50 |
| 11/30/09 | Lukey, Joan A. | 0.30 | Receipt and review of Killian's Answer, and forwarding of same to Ms. Cornwell and Dr. Gruber. | $ | 229.50 |
| 11/30/09 | Krockmalnic, Dan | 0.80 | Receive, read and send to J. Lukey Defendant Killian's Answer. Review Superior Court Rules and Standing Orders regarding case headlines. | $ | 340.00 |
| 12/04/09 | Lukey, Joan A. | 0.10 | Review Mr. Krockmalnic's calendaring of deadlines. | $ | 76.50 |
| 12/09/09 | Lukey, Joan A. | 0.10 | Receipt of letter and third party summonses on Carla Coleman and Higgins Group Realtors. | $ | 76.50 |
| 12/17/09 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic re draft retention letters. | $ | 76.50 |
| 12/17/09 | Krockmalnic, Dan | 0.60 | Begin to draft requests for production of documents. | $ | 255.00 |
| 12/21/09 | Krockmalnic, Dan | 1.00 | Continue drafting requests for production of documents. | $ | 425.00 |
| 12/22/09 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic re document requests. | $ | 76.50 |
| 12/22/09 | Krockmalnic, Dan | 1.80 | Complete draft requests for production of documents and send same to J. Lukey. | $ | 765.00 |
| 12/29/09 | Lukey, Joan A. | 0.40 | Review Motion to Dismiss third party complaint against CEI's brokers; and email same to Ms. Cornwell and Dr. Gruber. | $ | 306.00 |
| 01/04/10 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic re 3rd party motion. | $ | 79.50 |
| 01/05/10 | Krockmalnic, Dan | 0.10 | E-mail J. Lukey re: document retention letters and document requests. | $ | 50.00 |

| Date | Timekeeper | Hours | Description | | | Fees |
|---|---|---|---|---|---|---|
| | **Total Hours** | **18.80** | | **Total Fees** | **$** | **8,924.50** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 0.10 | 795 | $ | 79.50 |
| Lukey, Joan A. | 5.50 | 765 | $ | 4,207.50 |
| Krockmalnic, Dan | 0.10 | 500 | $ | 50.00 |
| Krockmalnic, Dan | 9.60 | 425 | $ | 4,080.00 |
| Clement, Melissa A | 3.50 | 145 | $ | 507.50 |
| Total Fees | 18.80 | | $ | 8,924.50 |



ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

Invoice No.: 617789
January 31, 2010
Client Matter No.: 106706-0003

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Monument Road Dispute

---

| | | |
|---|---|---|
| Total Services | $ | 8,924.50 |
| Total Disbursements and Charges | $ | 295.26 |
| **Total Due This Invoice** | **$** | **9,219.76** |

REMITTANCE

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP

ONE INTERNATIONAL PLACE    BOSTON, MA 02110-2624    617-951-7000    F 617-951-7050

BOSTON  CHICAGO  HONG KONG  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC    www.ropesgray.com

Invoice No.: 620934
March 2, 2010

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

    Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through January 31, 2010

    Services        $    3,429.50

Disbursements and Charges

| | | |
|---|---|---|
| Courier Service | 8.35 | |
| Taxi | 23.00 | |
| Total Disbursements and Charges | $ | 31.35 |
| TOTAL | $ | 3,460.85 |

Please refer to invoice number 620934 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███. Federal wire transfers should be made to ████████████████████████████████████████████ ████████.



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 01/22/10 | Krockmalnic, Dan | 0.20 | Read defendant's opposition to third-party defendant's motion to dismiss. | $ | 100.00 |
| 01/27/10 | Lukey, Joan A. | 0.10 | LF Coleman's counsel re filing of MTD third party complaint. | $ | 79.50 |
| 01/28/10 | Krockmalnic, Dan | 6.50 | Confer with reviewers and M. Arlotto re: document review. Review documents re: Elton John. | $ | 3,250.00 |
| | **Total Hours** | **6.80** | **Total Fees** | **$** | **3,429.50** |



## Timekeeper Fee Summary

| Timekeeper | | Hours | Rate | | Fees |
|---|---|---|---|---|---|
| Lukey, Joan A. | | 0.10 | 795 | $ | 79.50 |
| Krockmalnic, Dan | | 6.70 | 500 | $ | 3,350.00 |
| | Total Fees | 6.80 | | $ | 3,429.50 |



ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

Invoice No.: 620934
March 2, 2010
Client Matter No.: 106706-0003

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Monument Road Dispute

---

| | | |
|---|---|---|
| Total Services | $ | 3,429.50 |
| Total Disbursements and Charges | $ | 31.35 |
| **Total Due This Invoice** | **$** | **3,460.85** |

REMITTANCE

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

Invoice No.: 623089
March 17, 2010

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through February 28, 2010

| | | | |
|---|---|---|---|
| Services | | $ | 6,821.00 |

<u>Disbursements and Charges</u>

| | | | |
|---|---|---|---|
| Courier Service | 14.66 | | |
| Computer Assisted Research | 686.55 | | |
| Total Disbursements and Charges | | $ | 701.21 |
| TOTAL | | $ | 7,522.21 |

Please refer to invoice number 623089 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to [redacted] Federal wire transfers should be made to [redacted]

Federal
Identification Number [redacted]

Matter No.: 106706-0003



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 02/01/10 | Lukey, Joan A. | 0.30 | Notice from court re hearing on Coleman's MTD; emails to and from ms. Cornwell re [REDACTED]; email to Mr. Krockmalnic re same. | $ | 238.50 |
| 02/01/10 | Krockmalnic, Dan | 0.10 | Receive and file hearing notice; confer with J. Lukey re: same. | $ | 50.00 |
| 02/03/10 | Lukey, Joan A. | 0.40 | Brief CW Mr. Krockmalnic re materials to get out to defendants; begin editing R. 34 Request; emails from and to Mr. Krockmalnic re same. | $ | 318.00 |
| 02/22/10 | Lukey, Joan A. | 0.10 | Receipt of Coldwell Banker discovery requests. | $ | 79.50 |
| 02/22/10 | Krockmalnic, Dan | 0.10 | Receive defendant's interrogatories and document requests and calendar response to same. | $ | 50.00 |
| 02/23/10 | Lukey, Joan A. | 0.10 | Email to Ms. Makrys and team regarding [REDACTED] | $ | 79.50 |
| 02/23/10 | Krockmalnic, Dan | 0.30 | Review discovery schedule; confer with B. Krede re: same. Confer with J. Lukey re: discovery. | $ | 150.00 |
| 02/24/10 | Lukey, Joan A. | 1.00 | Email from Ms. Cornwell re [REDACTED] CW Mr. Krockmalnic re discovery responses; email form Ms. Cornwell re [REDACTED]; email form Ms. Cornwell re [REDACTED] | $ | 795.00 |
| 02/24/10 | Krockmalnic, Dan | 4.00 | Research and read relevant law re: expenses to document requests and interrogatories. Meet with J. Lukey re: same. Begin to draft responses to same. | $ | 2,000.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 02/25/10 | Lukey, Joan A. | 0.40 | Email to Mr. Krockmalnic re email from Ms. Cornwell; email from Ms. Cornwell re [redacted]; email to Mr. Krockmalnic re PoA; email to Mr. Krockmalnic re closing; email from Ms. Cornwell re [redacted]; TT Ms. Cornwell; email from Mr. Krockmalnic re draft email to Ms. McCormack for collecting documents. | $ | 318.00 |
| 02/25/10 | Krockmalnic, Dan | 3.00 | Complete draft responses to Coldwell Banker's document requests; confer with J. Lukey re: same. | $ | 1,500.00 |
| 02/26/10 | Lukey, Joan A. | 0.10 | Review Stein letter to neighbor in dispute re access road; email same to Mr. Krockmalnic. | $ | 79.50 |
| 02/26/10 | Krockmalnic, Dan | 0.10 | Confer with J. Lukey re: e-mail to K. McCormack. Review correspondence forwarded by J. Lukey. E-mail K. McCormack. | $ | 50.00 |
| 02/27/10 | Lukey, Joan A. | 0.10 | Email to Ms. Cornwell regarding discovery efforts. | $ | 79.50 |
| 02/28/10 | Lukey, Joan A. | 1.30 | Revise document requests to each defendant; revise preservation letter to Stein's law firm; emails to Ms. Krede and Mr. Krockmalnic regarding same; review and revise Mr. Krockmalnic's proposed email to Ms. Mccormack regarding locating documents for Monument lawsuit. | $ | 1,033.50 |
| | **Total Hours** | **11.40** | **Total Fees** | **$** | **6,821.00** |



## Timekeeper Fee Summary

| Timekeeper | | Hours | Rate | | Fees |
|---|---|---|---|---|---|
| Lukey, Joan A. | | 3.80 | 795 | $ | 3,021.00 |
| Krockmalnic, Dan | | 7.60 | 500 | $ | 3,800.00 |
| | Total Fees | 11.40 | | $ | 6,821.00 |



ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

REMITTANCE

Invoice No.: 623089
March 17, 2010
Client Matter No.: 106706-0003

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Monument Road Dispute

| | | |
|---|---|---|
| Total Services | $ | 6,821.00 |
| Total Disbursements and Charges | $ | 701.21 |
| **Total Due This Invoice** | **$** | **7,522.21** |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP www.ropesgray.com
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 631878
May 13, 2010

Cornwell Entertainment, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through March 31, 2010

| | | |
|---|---|---|
| Services | | $ 15,430.50 |

Disbursements and Charges

| | | |
|---|---|---|
| Photocopy | 0.30 | |
| Parking | 34.00 | |
| Computer Assisted Research | 11.04 | |
| Total Disbursements and Charges | | $ 45.34 |
| TOTAL | | $ 15,475.84 |

Please refer to invoice number 631878 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to [redacted] Federal wire transfers should be made to [redacted]

Federal
Identification Number
[redacted]

Matter No.: 106706-0003



ROPES & GRAY

## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 03/01/10 | Lukey, Joan A. | 0.20 | Emails from Mr. Krockmalnic (x2). | $ | 159.00 |
| 03/02/10 | Lukey, Joan A. | 0.10 | Email from Ms. Krede regarding Killian discovery requests email to Mr. Krockmalnic regarding forwarding same to CEI. | $ | 79.50 |
| 03/02/10 | Krockmalnic, Dan | 5.70 | Receive and input edits to discovery requests from J. Lukey; prepare and serve same on opposing counsel. Receive and file discovery requests from Defendant Killian. | $ | 2,850.00 |
| 03/03/10 | Lukey, Joan A. | 0.10 | Emails to and from Mr. Krockmalnic re forwarding Killian discovery requests to Ms Makrys. | $ | 79.50 |
| 03/08/10 | Lukey, Joan A. | 0.30 | Conference with Mr. Krockmalnic re discovery matters; review email from Mr. Krockmalnic to Ms. McCormack re [redacted] | $ | 238.50 |
| 03/08/10 | Krockmalnic, Dan | 0.30 | E-mail K. McCormack re: [redacted]. Meet with J. Lukey to discuss various issues. | $ | 150.00 |
| 03/12/10 | Krockmalnic, Dan | 0.20 | Review document request from defendant Killian. | $ | 100.00 |
| 03/17/10 | Lukey, Joan A. | 0.50 | CW Mr Krockmalnic re status and re latest document requests; begin review of same. | $ | 397.50 |
| 03/17/10 | Krockmalnic, Dan | 3.90 | Draft responses to Killian's document requests. Prepare for meeting with J. Lukey. Meet with J. Lukey. | $ | 1,950.00 |
| 03/18/10 | Clement, Melissa A | 5.00 | Communications with case team; review of boxes from ABA re: [redacted]; compile relevant materials; communications with Lisa Makrys re: [redacted]; review of | $ | 775.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | emails and compilation of relevant materials | | |
| 03/19/10 | Lukey, Joan A. | 0.10 | Review Mr. Krockmalnic's request to Ms. McCormack for [redacted] [redacted], and response to same. | $ | 79.50 |
| 03/19/10 | Krockmalnic, Dan | 2.00 | Revise document request responses, per J. Lukey's instructions. Confer with K. McCormack regarding [redacted]. | $ | 1,000.00 |
| 03/20/10 | Lukey, Joan A. | 0.10 | Email to Mr. Krockmalnic. | $ | 79.50 |
| 03/22/10 | Krockmalnic, Dan | 1.70 | Prepare for hearing tomorrow. Confer with J. Lukey regarding discovery requests. Leave voicemail for K. McCormack. | $ | 850.00 |
| 03/23/10 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re court hearing today. | $ | 79.50 |
| 03/23/10 | Krockmalnic, Dan | 4.30 | Prepare for hearing; attend same in Woburn. Confer with J. Lukey regarding same. | $ | 2,150.00 |
| 03/24/10 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic re status of collecting documents from Ms. McNamara. | $ | 79.50 |
| 03/24/10 | Krockmalnic, Dan | 2.00 | Confer with J. Lukey, L. Makrys and K. McCormack regarding [redacted]. Finalize same and prepare to serve. | $ | 1,000.00 |
| 03/25/10 | Krockmalnic, Dan | 0.20 | Send out response to Coldwell Banker's document requests. | $ | 100.00 |
| 03/26/10 | Krockmalnic, Dan | 0.20 | Confer w/ M. Clement re: next steps to respond to Killian's document requests. | $ | 100.00 |
| 03/26/10 | Clement, Melissa A | 2.30 | Communications with Karen McCormack and case team re: Request for Production of Documents; review of case file for responsive materials | $ | 356.50 |
| 03/29/10 | Lukey, Joan A. | 0.50 | Telephone conference with Mr. Woll re facts pertaining to Ms. Killian; email from Mr. Krockmalnic re collection of documents. | $ | 397.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 03/29/10 | Krockmalnic, Dan | 0.50 | Confer w/M. Lane re: document production. Compile and review relevant files received from Anchin from federal suit. | $ | 250.00 |
| 03/30/10 | Lukey, Joan A. | 0.70 | Emails from Mr. Rockas (x3) attaching deposition notices; review 30(b)(6) from federal case in re overlapping issues and deposition notice date; email to Mr. Rockas re deferring CEI/Choo Choo deposition until Anchin deposition has occurred in federal case; email to Mr. Austin re documents; CW Mr. Krockmalnic and Ms. Clement. | $ | 556.50 |
| 03/30/10 | Krockmalnic, Dan | 1.20 | Meet with J. Lukey re: to do's. Confer w/T. Falwell re: documents. Word on response to Killian's document requests. Confer w/M. Clement re: next steps. | $ | 600.00 |
| 03/30/10 | Clement, Melissa A | 1.00 | Review materials re: Requests for Production of Documents; case team meeting re: status and work to be done | $ | 155.00 |
| 03/31/10 | Lukey, Joan A. | 0.40 | Emails from and to Mr. Woll re Ms. Killian's document production; receipt of Killian documents and email to team re same; email from Mr. Krockmalnic re c. 40A, sec. 7. | $ | 318.00 |
| 03/31/10 | Krockmalnic, Dan | 1.00 | Research Mass. Gen. Laws issue re: possible estoppel of zoning enforcement action per J. Lukey's request; summarize and send research re: same to J. Lukey. | $ | 500.00 |
| | **Total Hours** | **34.70** | **Total Fees** | **$** | **15,430.50** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 3.20 | 795 | $ | 2,544.00 |
| Krockmalnic, Dan | 23.20 | 500 | $ | 11,600.00 |
| Clement, Melissa A | 8.30 | 155 | $ | 1,286.50 |
| Total Fees | 34.70 | | $ | 15,430.50 |



ROPES & GRAY

ROPES & GRAY LLP www.ropesgray.com
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 631878
May 13, 2010
Client Matter No.: 106706-0003

Cornwell Entertainment, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Monument Road Dispute

REMITTANCE

| | | |
|---|---|---|
| Total Services | $ | 15,430.50 |
| Total Disbursements and Charges | $ | 45.34 |
| **Total Due This Invoice** | **$** | **15,475.84** |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | [redacted]<br>[redacted] | [redacted] |

Federal
Identification Number
[redacted]



ROPES & GRAY LLP   www.ropesgray.com

ONE INTERNATIONAL PLACE     BOSTON, MA 02110-2624     617-951-7000     F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 635682
June 14, 2010

Cornwell Entertainment, Inc.
Suite 301
100 Powdermill Road
Acton, MA   01720

      Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through April 30, 2010

      Services                                         $     52,124.00

Disbursements and Charges

| | | |
|---|---|---|
| Photocopy | 12.20 | |
| Litigation Copying | 220.43 | |
| Courier Service | 72.27 | |
| Travel | 153.00 | |
| Taxi | 115.00 | |
| Computer Assisted Research | 414.28 | |
| Miscellaneous | 51.00 | |
| Total Disbursements and Charges | $ | 1,038.18 |

      TOTAL                                     $     53,162.18

Please refer to invoice number 635682 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███████. Federal wire transfers should be made to ████████████████████████████████████████████ ██████



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 04/01/10 | Lukey, Joan A. | 0.80 | Email from and telephone conference with Mr. Woll seeking assent to add Killian's seller, and email to team re same; emails from and to Mr. Krockmalnic re responding to Killian document requests; review email exchange between Messers Krockmalnic and Falwell re documents; conference with and email from Ms. Krede re delivering Killian documents to Ms. Clement; emails from and to Mr. Krockmalnic re c. 40A; review Mr. Krockmalnic's email serving Killian document responses. | $ | 636.00 |
| 04/01/10 | Krockmalnic, Dan | 5.20 | Finalize document response to Killian. confer with J. Lukey re: same. Send same to all counsel. Confer with M. Clement re: Monument-related emails. Peruse same briefly in relation to Killian document response. Confer with J. Lukey re: possible applicability of state statute and re: Killian's third-party complaint. /Review documents sent by Ed Woll (Killian's attorney), and confer with Ed Woll re: same. | $ | 2,600.00 |
| 04/01/10 | Clement, Melissa A | 0.30 | Manage documents produced by Helen Killian | $ | 46.50 |
| 04/02/10 | Lukey, Joan A. | 1.00 | Emails to (x2) and from Mr. Krockmalnic re c. 40A, sec. 7; emails from and to Mr. Krockmalnic and to Mr. Woll re splitting cost of town records; email from Mr. Woll attaching Motion to Assert Third Party Claim v. Mika; email to Ms. Cornwell and Dr. Gruber re [redacted]; email attaching | $ | 795.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Anchin's document requests; brief review of same and forwarding of same to Ms. Cornwell and Dr. Gruber; email from Mr. Krockmalnic and to Ms. Cornwell (several) re [redacted] emails from and to Ms. Cornwell re [redacted] | | |
| 04/02/10 | Krockmalnic, Dan | 4.60 | Review documents received from Ed Woll and confer with J. Lukey re: same. Confer with J. Lukey re: facts about kitchen in guest house. | $ | 2,300.00 |
| 04/03/10 | Lukey, Joan A. | 0.30 | Email to team re failure of Mr. Woll to respond re splitting costs for town documents; emails to and from Mr. Krockmalnic re following up on same; email from Mr. Krockmalnic re Ms. Cornwell's desire to obtain agreement from town re 10 year rule. | $ | 238.50 |
| 04/05/10 | Lukey, Joan A. | 0.20 | Emails from and to Mr. Krockmalnic re Coldwell Banker production and re proving Mikas' role in expanding kitchen. | $ | 159.00 |
| 04/05/10 | Krockmalnic, Dan | 3.90 | Receive and calendar response time to Anchin's request for documents. Review final versions of Killian's third-party complaint and supporting documents. Attention to filing of various pleadings and correspondence. Review documents produced by Coldwell Banker; confer with J. Lukey re: same. | $ | 1,950.00 |
| 04/06/10 | Lukey, Joan A. | 0.50 | Emails from and to Mr. Krockmalnic (x2) re documents from Coldwell Banker concerning Mikas' renovations; email from Mr. Krockmalnic re conversation with Acton Woodworks; email from Mr. Krockmalnic and to Mr. Woll re c. 40A, sec. 7; emails from and to Mr. Krockmalnic re extension for | $ | 397.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | interrogatory responses. | | |
| 04/06/10 | Krockmalnic, Dan | 7.60 | Confer with J. Lukey re: guest house renovation. confer with Acton Woodworks re: guest house renovation and update J. Lukey re: same. Continue research re: ch. 40A issue and confer with J. Lukey re: same. Confer with J. Lukey and opposing counsel re: responses to interrogatories. Begin to draft response to Anchin's document requests. | $ | 3,800.00 |
| 04/07/10 | Lukey, Joan A. | 0.60 | CW mr. Krockmalnic re next steps; e-notice of allowance of Killian's motion to add third party Mikas as defendant; emails from and to Mr. Krockmalnic re response from Ruberto Israel to subpoena; email from Mr. Krockmalnic re information from Mr. Falwell as to retrieving documents; emails from and to Mr. Krockmalnic and Mr. Clement re retrieving town records. | $ | 477.00 |
| 04/07/10 | Krockmalnic, Dan | 0.30 | Confer with T. Falwell re: responsive documents. Confer with J. Lukey and M. Clement re: same. | $ | 150.00 |
| 04/07/10 | Clement, Melissa A | 0.50 | Communications with case team re: acquiring Monument file | $ | 77.50 |
| 04/09/10 | Krockmalnic, Dan | 0.30 | Confer with M. Clement and E. Goodwin re: document collection from Town of Concord's offices. | $ | 150.00 |
| 04/09/10 | Clement, Melissa A | 0.50 | Communications with Erica Goodwin re: what is needed from Concord Assessor Office and Building Department | $ | 77.50 |
| 04/11/10 | Lukey, Joan A. | 0.20 | Emails from and to Ms. Cornwell re [redacted]; email to Mr. Krockmalnic re same. | $ | 159.00 |
| 04/12/10 | Lukey, Joan A. | 0.70 | TF Mr. Krockmalnic re c. 40A issue and dealing with town regarding same; email from Mr. Krockmalnic re case law under c. 40A; review email exchange between Messers Woll and Krockmalnic re interrogatory | $ | 556.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | response extension; receipt and review of Anchin's Response to Choo Choo's First Document Request; TT Mr. Falwell's office and VM from Mr. Falwell; emails from Mr. Woll and from Mr. Krockmalnic re Bentley v. Carlisle case. | | |
| 04/12/10 | Krockmalnic, Dan | 1.30 | E-mail E. Woll re: interrogatory response. Confer with J. Lukey re: 10 year issue. Confer with E. Goodwin re: files pickup from Concord town offices. Confer with K. McCormack re: [redacted] | $ | 650.00 |
| 04/12/10 | Clement, Melissa A | 0.50 | Communications with Dan Krockmalnic and Erica Goodwin re: documents to be collected from Concord | $ | 77.50 |
| 04/12/10 | Goodwin, Erica | 5.50 | Traveled to the Building Department in Concord, MA to retrieve copies of all documents related to the property on Monument Road. | $ | 825.00 |
| 04/13/10 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Woll re production of documents; emails from and to ms. McCormack re [redacted] | $ | 238.50 |
| 04/13/10 | Krockmalnic, Dan | 1.10 | Confer with E. Goodwin and M. Clement re: files at Concord town offices. Compile list of sources of responsive documents. Assemble responsive documents and confer with M. Clement re: same. | $ | 550.00 |
| 04/13/10 | Clement, Melissa A | 1.50 | Communications with case team re: documents to be collected from Concord; | $ | 232.50 |
| 04/13/10 | Goodwin, Erica | 5.00 | Traveled to the Assessor's Office in Concord, MA to retrieve all documents relating to the property on Monument Street. | $ | 750.00 |
| 04/14/10 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Woll re contractor's plans. | $ | 79.50 |
| 04/14/10 | Krockmalnic, Dan | 0.90 | Review correspondence between J. | $ | 450.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Lukey and E. Woll. Review non-privileged and key electronic documents and confer with M. Clement re: same. Review collected documents. Confer with M. Clement and E. Goodwin re: same. | | |
| 04/15/10 | Lukey, Joan A. | 1.90 | Preparation of draft responses to Killian's interrogatories Monument purchase; email to Mr. Krockmalnic re same; email to [redacted], from [redacted] in response, and to Dr. [redacted] emails from and to Mr. Krockmalnic re Coldwell Banker interrogatory responses; draft same. | $ | 1,510.50 |
| 04/15/10 | Krockmalnic, Dan | 4.00 | Begin to draft responses to interrogatories from Coldwell Banker and Killian. Confer with J. Lukey re: same. Review correspondence between J. Lukey, S. Gruber, and L. Makrys re: [redacted]. Meet with M. Clement and E. Goodwin re: action items, including upcoming document production. | $ | 2,000.00 |
| 04/15/10 | Clement, Melissa A | 2.20 | Meeting with Dan Krockmalnic and Erica Goodwin re: response to Requests for Production of Documents; organize documents and arrange for scanning; receipt of records from Concord and arrange for scanning | $ | 341.00 |
| 04/15/10 | Goodwin, Erica | 2.00 | Printing and organizing documents to be sent to vendor for attorney review per request of M. Clement. | $ | 300.00 |
| 04/16/10 | Lukey, Joan A. | 0.40 | Email from Ms. Cornwell and to and from Mr. Krockmalnic re information for answers to Coldwell Banker's interrogatories; emails from Ms. Krede and to team re receipt of Windermere plans; email from Mr. Krockmalnic re collection of town records; emails from and to Mr. Woll and from and | $ | 318.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | to Mr. Krockmalnic re our retrieval of public records and re conference call on Monday. | | |
| 04/16/10 | Krockmalnic, Dan | 3.70 | Receive and review proposed carriage house expansion plans from Windermere. Continue drafting interrogatory responses with J. Lukey's responses. Review J. Lukey correspondence with E. Woll. | $ | 1,850.00 |
| 04/16/10 | Clement, Melissa A | 1.00 | Receipt of materials for document production; arrange for copying of additional materials to be produced; manage documents for production | $ | 155.00 |
| 04/19/10 | Lukey, Joan A. | 0.40 | TF Mr. Woll re 40A issue; CW Mr. Krockmalnic and ms. Clement re next steps. | $ | 318.00 |
| 04/19/10 | Krockmalnic, Dan | 3.40 | Continue draft interrogatory responses. Meet with J. Lukey and M. Clement to discuss various to do's. | $ | 1,700.00 |
| 04/19/10 | Jones, Jessica M. | 0.30 | Coordinate with C. Melanson and case team regarding the loading of data for attorney review | $ | 64.50 |
| 04/19/10 | Melanson, Chad | 0.50 | Add MR documents to Introspect database. | $ | 75.00 |
| 04/20/10 | Lukey, Joan A. | 0.40 | Emails to and from Ms. Makrys (x2) re [redacted]; conference with Mr. Krockmalnic and Ms. Clement re same. | $ | 318.00 |
| 04/20/10 | Krockmalnic, Dan | 6.20 | Complete draft interrogatory responses to Killian and Coldwell Banker; e-mail same to J. Lukey. Review documents collected from Town of Concord Building Department and Assessor's Offices. Confer with J. Lukey re: same. Confer with G. Rockas re: deposition dates of other defendants. Review documents for production. | $ | 3,100.00 |
| 04/20/10 | Clement, Melissa A | 0.70 | Review and organize database re: review of responsive documents | $ | 108.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | and communications re: same | | |
| 04/21/10 | Lukey, Joan A. | 0.70 | Emails from and to Ms. Makrys and Mr. Krockmalnic (several) re [REDACTED]; VM to Mr. Falwell re same; email from Ms. Carlucci (Wilson Elser) re depositions, and response to same from Mr. Woll; emails from and to Mr. Krockmanlnic (x2) re same; review email exchange between Ms. Carlucci and Mr. Woll re Mika; emails from and to Mr. Woll re GE thermidor stove; emails from and to Mr. Woll re telephone conference. | $ | 556.50 |
| 04/21/10 | Krockmalnic, Dan | 3.20 | Review correspondence from J. Lukey. Call Concord Municipal Light Plant re: 220V line, per J. Lukey's request. Confer with J. Lukey re: same. Confer with J. Jones and M. Clement re: upcoming production. Review documents re: same. | $ | 1,600.00 |
| 04/22/10 | Lukey, Joan A. | 0.40 | Telephone call to Mr. Falwell re approaching Town of Concord; review Mr. Krockmalnic's email to Ms. Carlucci re Killian and Mendosa depositions; emails from and to Mr. Krockmalnic re need to extend tracking order; email from Mr. Woll re building permits pertaining to Mika. | $ | 318.00 |
| 04/22/10 | Krockmalnic, Dan | 2.90 | Confer with M. Carlucci (opposing counsel) re: deposition scheduling. Review correspondence between J. Lukey and E. Woll (opposing counsel). Meet with J. Jones re: various production and review to do's. Review Super. Ct. Standing Order 1-88 re: case deadlines and other Standing Orders. Confer with J. Lukey re: same. Review documents for production. | $ | 1,450.00 |
| 04/23/10 | Lukey, Joan A. | 2.80 | Telephone call to and email to Mr. Woll re attempting to work out deal with Town; emails to and from Mr. | $ | 2,226.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Krockmalnic (several) re same; begin review of our interrogatory responses; emails to and from Ms. Schuler to confirm corporate structure; review and revision of interrogatory responses to interrogatories propounded by Killian and Coldwell Banker; emails from and to Mr. Krockmalnic (several) re town records concerning occupancy permits and building permits. | | |
| 04/23/10 | Krockmalnic, Dan | 7.50 | Confer with J. Lukey re: various case updates. Confer with J. Schuler re: organization of Choo Choo LLC. Confer with J. Lukey re: interrogatory responses. Edit same and send to [REDACTED]. Review documents gathered from Anchin suit for production in Monument suit. | $ | 3,750.00 |
| 04/25/10 | Lukey, Joan A. | 1.00 | Revise interrogatory responses to Coldwell Banker and emails to and from Mr. Krockmalnic re same; emails to (x2) and from Mr. Krockmalnic re declining Anchin depositions until they provide witnesses in federal case; email to Mr. Krockmalnic re forwarding of building permits by Mr. Woll. | $ | 795.00 |
| 04/25/10 | Krockmalnic, Dan | 0.20 | Confer with J. Lukey re: interrogatory responses and deposition timing. | $ | 100.00 |
| 04/26/10 | Lukey, Joan A. | 0.30 | Review Mr. Krockmalnic's email to Ms. Makrys re [REDACTED]; emails to and from Mr. Krockmalnic re same. | $ | 238.50 |
| 04/26/10 | Krockmalnic, Dan | 3.30 | Edit interrogatory responses per J. Lukey's request and instructions. Send same to [REDACTED]. Confer with M. Lane re: document requests and interrogatory responses; confer with J. Lukey re: same. Confer with J. Jones re: document production. Confer with | $ | 1,650.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | L. Makrys re: interrogatory responses. Finalize draft response to Anchin's document requests and send same to J. Lukey. | | |
| 04/26/10 | Jones, Jessica M. | 0.80 | Prepare documents for production; coordinate with D. Krockmalnic and C. Melanson regarding production | $ | 172.00 |
| 04/27/10 | Lukey, Joan A. | 1.00 | Emails from Ms. Carlucci and Mr. Woll re Mika Answer due date; TF and email from Mr. Krockmalnic re document production; review Mr. Krockmalnic's email to counsel re document production; finalizing and service of CEI's document responses to Killian and Coldwell Banker; email from Mr. Krockmalnic re draft response to Anchin's document request. | $ | 795.00 |
| 04/27/10 | Krockmalnic, Dan | 3.50 | Review building permit documents forwarded by J. Lukey from E. Woll. Confer with J. Lukey re: document production. E-mail C. Litterio (Ruberto, Israel & Weiner) re: e-mails. Coordinate production with M. Clement and J. Jones. Draft cover letters for production. Confer with M. Lane re: document production timing. E-mail opposing counsel re: document production. | $ | 1,750.00 |
| 04/27/10 | Clement, Melissa A | 2.00 | Arrange for processing of materials to be produced; finalize and prepare cover letters for productions; compile and send out production to all parties | $ | 310.00 |
| 04/27/10 | Jones, Jessica M. | 2.10 | Prepare and review production; coordinate with D. Krockmalnic and C. Melanson regarding production | $ | 451.50 |
| 04/27/10 | Melanson, Chad | 1.50 | Prepare document production from Introspect database. | $ | 225.00 |
| 04/28/10 | Lukey, Joan A. | 0.30 | Telephone call from Ms. Baird in Mr. Woll's office re whether we had receive third party summons | $ | 238.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | from Sheriff; emails to and from team re same; emails from and to Mr. Woll re allowing time to Attorney Tizzi to response for Ms. Mika; email from Attorney Pizzi requesting additional time. | | |
| 04/29/10 | Lukey, Joan A. | 0.30 | Conference with Mr. Krockmalnic and Ms. Clement re discovery responses (prorated between cases) and re CB document production; emails to all parties re extending deadlines; email from Ms. Carlucci re same; email exchange among team members re Coldwell Banker production. | $ | 238.50 |
| 04/29/10 | Krockmalnic, Dan | 2.50 | Confer with B. Krede re: documents received from Coldwell Banker. Review same. Confer with J. Lukey re: various to-do's. Begin to draft motion to extend discovery deadlines. | $ | 1,250.00 |
| 04/30/10 | Lukey, Joan A. | 0.70 | Emails from and to Messrs Woll and Krockmalnic re motion to extend deadlines; revise document response to Anchin and emails to and from Mr. Krockmalnic re same (several); email from Mr. Krockmalnic re limiting production to last production, i.e., not duplicating again. | $ | 556.50 |
| 04/30/10 | Krockmalnic, Dan | 5.50 | Finish draft motion to extend discovery deadlines. Confer with E. Woll re: same. Circulate same to all counsel for approval and comments. Confer with M. Lane and J. Jones re: discovery issues. Receive edits from J. Lukey re: response to Anchin's document requests. Proof and finalize same. Confer with J. Lukey re: same. Serve same. Meet with M. Clement and M. Kutcher re: case update. | $ | 2,750.00 |
| 04/30/10 | Clement, Melissa A | 0.30 | Perform search of certain materials in Kroll for Dan Krockmalnic | $ | 46.50 |
| 04/30/10 | Kutcher, Marlee | 0.50 | Met with case team to discuss case | $ | 75.00 |

| Date | Timekeeper | Hours | Description | Fees |
| --- | --- | --- | --- | --- |
| | | | background and case needs. | |
| | **Total Hours** | **114.10** | **Total Fees** | **$ 52,124.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 15.30 | 795 | $ | 12,163.50 |
| Krockmalnic, Dan | 71.10 | 500 | $ | 35,550.00 |
| Clement, Melissa A | 9.50 | 155 | $ | 1,472.50 |
| Goodwin, Erica | 12.50 | 150 | $ | 1,875.00 |
| Kutcher, Marlee | 0.50 | 150 | $ | 75.00 |
| Jones, Jessica M. | 3.20 | 215 | $ | 688.00 |
| Melanson, Chad | 2.00 | 150 | $ | 300.00 |
| Total Fees | 114.10 | | $ | 52,124.00 |



ROPES & GRAY LLP www.ropesgray.com
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 635682
June 14, 2010
Client Matter No.: 106706-0003

Cornwell Entertainment, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Monument Road Dispute

| | | |
|---|---|---|
| Total Services | $ | 52,124.00 |
| Total Disbursements and Charges | $ | 1,038.18 |
| **Total Due This Invoice** | **$** | **53,162.18** |

REMITTANCE

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | [redacted] | [redacted] |

Federal
Identification Number
[redacted]



ROPES & GRAY LLP   www.ropesgray.com

ONE INTERNATIONAL PLACE     BOSTON, MA 02110-2624     617-951-7000     F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 639513
June 30, 2010

Cornwell Entertainment, Inc.
Suite 301
100 Powdermill Road
Acton, MA   01720

    Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through May 31, 2010

    Services                                              $      13,097.00

Disbursements and Charges

    Photocopy                    0.40
    Litigation Copying        561.85
    Taxi                        24.00
    Computer Assisted Research    353.62
    Total Disbursements and Charges    $     939.87

    TOTAL                            $    14,036.87

Please refer to invoice number 639513 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ████ █████████████████████████████████████.  Federal wire transfers should be made to ████████████████████████████████████████████████████ ████████



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 05/02/10 | Lukey, Joan A. | 0.10 | Email to Mr. Webber re response to charitable contribution summary. | $ | 79.50 |
| 05/03/10 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re avoiding producing same documents twice. | $ | 79.50 |
| 05/03/10 | Krockmalnic, Dan | 0.20 | Confer with M. Carlucci re: document production. | $ | 100.00 |
| 05/04/10 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic re postponement of depositions noticed by Anchin in May. | $ | 79.50 |
| 05/04/10 | Krockmalnic, Dan | 0.20 | Confer with M. Lane and M. Carlucci re: depositions. | $ | 100.00 |
| 05/05/10 | Jones, Jessica M. | 0.30 | Coordinate with L. Cole, M. Kutcher and D. Krockmalnic regarding key document binder | $ | 64.50 |
| 05/06/10 | Lukey, Joan A. | 0.70 | Receipt and review of Anchin's responses to Killian's interrogatories; emails from and to Mr. Krockmalnic re same; emails to and from Ms. Cornwell and Dr. Gruber re [redacted]; emails from and to Mr. Krockmalnic re same; emails from and to Mr. Krockmalnic re timing on adding Ruberto Israel and Stein as defendants, and re possible amendment to interrogatory responses to reflect Osgood's role at Monument. | $ | 556.50 |
| 05/06/10 | Krockmalnic, Dan | 1.10 | Review interrogatory responses from Snapper and Anchin to Killian. Confer with J. Lukey re: same. Confer with J. Jones and M. Clement re: privileged and responsive documents in anticipation of upcoming production. Briefly review several of same and confer with J. Lukey | $ | 550.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | re: findings. | | |
| 05/06/10 | Jones, Jessica M. | 0.30 | Run searches and coordinate with D. Krockmalnic regarding review and production | $ | 64.50 |
| 05/07/10 | Lukey, Joan A. | 1.00 | Review appraisals from '06 and '09 on Monument produced by Anchin; emails to and from Mr. Krockmalnic re same; emails from and to Mr. Kennedy re proper terms for marketing Monument; email from Mr. Krockmalnic re possible amendments to interrogatory responses needed re Mr. Osgood's work on the carriage house. | $ | 795.00 |
| 05/07/10 | Krockmalnic, Dan | 0.80 | Review correspondence forwarded from J. Lukey re: work done to Guest House; review interrogatory responses for our current answers re: same; confer with J. Lukey re: same. Confer with J. Lukey re: appraisals and send her same. | $ | 400.00 |
| 05/08/10 | Lukey, Joan A. | 0.50 | Email to Mr. Krockmalnic and emails to (x2) and from Dr. Gruber re [redacted] | $ | 397.50 |
| 05/09/10 | Krockmalnic, Dan | 0.20 | Confer with J. Lukey re: to do's and review correspondence forwarded from S. Gruber. | $ | 100.00 |
| 05/10/10 | Lukey, Joan A. | 0.50 | Emails from and to Mr. Falwell (x3) re kitchen in carriage house; email from Mr. Krockmalnic re amended interrogatory responses; emails to and from Mr. Kennedy (x2) re effect on sale if stove is removed; emails to and from Mr. Krockmalnic re notifying Anchin of date change of RIW deposition. | $ | 397.50 |
| 05/10/10 | Krockmalnic, Dan | 0.50 | Edit draft interrogatory responses to reflect facts from S. Gruber; send same to J. Lukey. Review correspondence from J. Lukey and T. Falwell re: permissible language | $ | 250.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | for listing the property. | | |
| 05/11/10 | Lukey, Joan A. | 0.70 | Emails from and to Mr. Falwell re marketing of property; emails from and to Dr. Gruber re [redacted]; emails from and to Dr. Gruber re [redacted] [redacted]; email from Mr. Litterio re absence of engagement letter; review c. 40A, and email to Mr. Krockmalnic re preparing letter to Mika's and Killian's counsel re joint effort to reach agreement with town under c. 40A, sec. 7; emails from and to Mr. Krockmalnic re materials received from Ruberto Weiner. | $ | 556.50 |
| 05/11/10 | Krockmalnic, Dan | 1.20 | Review correspondence between J. Lukey, T. Falwell, and T. Kennedy. Receive and begin to review documents from Ruberto, Israel & Weiner and confer with J. Lukey re: same. | $ | 600.00 |
| 05/11/10 | Clement, Melissa A | 0.30 | Communications with case team re: production and work to be done re: same | $ | 46.50 |
| 05/12/10 | Lukey, Joan A. | 0.60 | Email from Mr. Krockmalnic attaching draft letter to counsel for Mika and Killian; revision of letter; emails to and from Ms. Cornwell and Dr. Gruber re same; emails to and from Mr. Krockmalnic re same; emails from and to Mr. Krockmalnic re suing Stein and Ruberto Weiner. | $ | 477.00 |
| 05/12/10 | Krockmalnic, Dan | 3.10 | Draft letter to Killian's and Mika's counsel re: possibility of agreement with Town, per J. Lukey's instructions; send J. Lukey same. Conclude review of documents received from Ruberto, Israel & Weiner, P.C. Email with J. Lukey re: findings relating to same. | $ | 1,550.00 |
| 05/13/10 | Lukey, Joan A. | 0.20 | Emails from and to Mr. Krockmalnic re whether to name Stein for legal malpractice; review and sign letter to Mika and Killian's | $ | 159.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | counsel re possible resolution. | | |
| 05/13/10 | Krockmalnic, Dan | 3.90 | Review research re: possible cause of action against Ruberto, Israel & Weiner per J. Lukey's instruction; conduct follow-on research and confer with J. Lukey re: same. | $ | 1,950.00 |
| 05/13/10 | Kutcher, Marlee | 0.30 | Met with M. Clement to discuss case management tasks. | $ | 45.00 |
| 05/14/10 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic re preparing RFA to Anchin re Stein's role. | $ | 79.50 |
| 05/14/10 | Krockmalnic, Dan | 0.60 | Confer with J. Lukey re: request for admission; draft and send same to J. Lukey. | $ | 300.00 |
| 05/15/10 | Lukey, Joan A. | 0.20 | Review RFA to Anchin, and email to Mr. Krockmalnic approving same. | $ | 159.00 |
| 05/17/10 | Lukey, Joan A. | 0.30 | Receipt of court notice of dismissal of third party complaint v. Charla Coleman; emails to and from Mr. Krockmalnic re same; email to Ms. Cornwell and Dr. Gruber re [redacted]. | $ | 238.50 |
| 05/17/10 | Krockmalnic, Dan | 0.60 | Finalize and serve Plaintiffs' First Request for Admission to Defendant Anchin; confer with J. Lukey re: same. Review Court's opinion re: dismissing Charla Coleman from suit and confer with J. Lukey re: same. | $ | 300.00 |
| 05/18/10 | Lukey, Joan A. | 0.20 | Email from Mr. Woll and to and from Mr. Krockmalnic re cooperative outreach to Town of Concord. | $ | 159.00 |
| 05/19/10 | Lukey, Joan A. | 0.30 | Email from Mr. Krockmalnic attaching proposed letter to Town of Concord; begin revision of same. | $ | 238.50 |
| 05/19/10 | Krockmalnic, Dan | 2.60 | E-mail T. Falwell re: Concord Town Counsel info. Confer with M. Pizzi (Mika's counsel) re: timing of kitchen appliances. Draft letter to Concord Town Counsel, per J. Lukey's request, regarding possible settlement agreement; | $ | 1,300.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | send same to J. Lukey and confer with J. Lukey re: same. | | |
| 05/20/10 | Lukey, Joan A. | 0.20 | Email from Ms. Pizzi attaching MTD of Mika re claims by Killian; email to Ms. Cornwell and Dr. Gruber re same. | $ | 159.00 |
| 05/21/10 | Krockmalnic, Dan | 0.50 | Receive and review third-party motion to dismiss served by Mika's counsel. | $ | 250.00 |
| 05/21/10 | Kutcher, Marlee | 0.80 | Prepare production log for tracking purposes. | $ | 120.00 |
| 05/24/10 | Lukey, Joan A. | 0.10 | Review of Mika's notice of intention to file Motion to Dismiss. | $ | 79.50 |
| 05/26/10 | Clement, Melissa A | 0.50 | Review and organize materials re: production | $ | 77.50 |
| 05/28/10 | Lukey, Joan A. | 0.30 | Email from Mr. Woll attaching motion to consolidate third-party complaint with underlying action; receipt of Killian Amendment to third-party complaint. | $ | 238.50 |
| | **Total Hours** | **24.20** | **Total Fees** | **$** | **13,097.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 6.20 | 795 | $ | 4,929.00 |
| Krockmalnic, Dan | 15.50 | 500 | $ | 7,750.00 |
| Clement, Melissa A | 0.80 | 155 | $ | 124.00 |
| Kutcher, Marlee | 1.10 | 150 | $ | 165.00 |
| Jones, Jessica M. | 0.60 | 215 | $ | 129.00 |
| Total Fees | 24.20 | | $ | 13,097.00 |



ROPES & GRAY LLP www.ropesgray.com
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 639513
June 30, 2010
Client Matter No.: 106706-0003

Cornwell Entertainment, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Monument Road Dispute

REMITTANCE

| | | |
|---|---|---|
| Total Services | $ | 13,097.00 |
| Total Disbursements and Charges | $ | 939.87 |
| **Total Due This Invoice** | **$** | **14,036.87** |

**Payment Instructions**

| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
|---|---|---|
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | [redacted]<br>[redacted] | [redacted] |

Federal
Identification Number
[redacted]



ROPES & GRAY LLP www.ropesgray.com
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 643539
August 4, 2010

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through June 30, 2010

| | | | |
|---|---|---|---|
| Services | | $ | 13,736.50 |

Disbursements and Charges

| | | | |
|---|---|---|---|
| Photocopy | 2.90 | | |
| Taxi | 22.00 | | |
| Computer Assisted Research | 2,118.78 | | |
| Total Disbursements and Charges | | $ | 2,143.68 |
| TOTAL | | $ | 15,880.18 |

Please refer to invoice number 643539 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to [redacted]. Federal wire transfers should be made to [redacted]

Federal
Identification Number

Matter No.: 106706-0003



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 06/01/10 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re agreeing to motion to consolidate. | $ | 79.50 |
| 06/01/10 | Krockmalnic, Dan | 0.20 | Read motions received from E. Woll. Confer with J. Lukey re: same. | $ | 100.00 |
| 06/02/10 | Lukey, Joan A. | 0.10 | Email from Mr. Woll's office attaching opposition to Mika's motion to dismiss third party complaint; email from Ms. Pizzi attaching Mika's motion to dismiss third party complaint. | $ | 79.50 |
| 06/02/10 | Krockmalnic, Dan | 0.70 | Prepare for update meeting tomorrow (6/3) with J. Lukey (review outstanding items and upcoming events and deadlines). | $ | 350.00 |
| 06/02/10 | Krockmalnic, Dan | 0.10 | Confer with E. Woll re: assent to motion to consolidate. | $ | 50.00 |
| 06/03/10 | Lukey, Joan A. | 0.90 | Conference with Mr. Krockmalnic re next steps; review draft letter to Town Counsel; email re same from Mr. Krockmalnic; email to Mr. Woll; telephone call from Mr. Krockmalnic re same; review email from Mr. Krockmalnic to Ms. Pizzi and Mr. Woll attaching draft letter; review track changed letter to Town of Concord from Mr. Krockmalnic, and email to Mr. Krockmalnic re same. | $ | 715.50 |
| 06/03/10 | Krockmalnic, Dan | 0.80 | Meet with J. Lukey re: case update. Update letter to Town of Concord and send same to J. Lukey. Send same to E. Woll and M. PIzzi. | $ | 400.00 |
| 06/04/10 | Lukey, Joan A. | 0.10 | Receipt of Mika's Motion to Dismiss Third Party Complaint. | $ | 79.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 06/07/10 | Lukey, Joan A. | 0.20 | Emails (x2) from Mr. Woll re modifications of letter to Town; email from Ms. Corsi filing Ms. Mika's Opposition to Ms. Killian's Motion to Consolidate. | $ | 159.00 |
| 06/07/10 | Krockmalnic, Dan | 0.40 | Receive and review Mika's opposition to Killian's motion to consolidate her declaratory judgment action with our suit. Receive and review E. Woll's comments on our draft joint letter to the Town of Concord. Confer with E.Woll re: same. Confer with J. Lukey re: my thoughts on his comments. | $ | 200.00 |
| 06/08/10 | Krockmalnic, Dan | 0.30 | Receive and review comments from M. Pizzi re: draft letter to Town of Concord. Confer with M. Pizzi and J. Lukey re: same. | $ | 150.00 |
| 06/09/10 | Lukey, Joan A. | 0.10 | Email from Mr. Woll re draft LT Town. | $ | 79.50 |
| 06/09/10 | Krockmalnic, Dan | 0.80 | Edit draft letter to Town of Concord by incorporating some suggested edits from E. Woll and M. Pizzi. Send revised draft to E. Woll and M. Pizzi. | $ | 400.00 |
| 06/10/10 | Lukey, Joan A. | 0.30 | CW Mr. Krockmalnic re LT Town of Concord; review Mr. Krockmalnic's email to Mr. Woll and Ms. Pizzi attaching draft letter to Town. | $ | 238.50 |
| 06/10/10 | Krockmalnic, Dan | 0.90 | Confer with J. Lukey re: draft letter to Town of Concord. Revise draft letter and send same to E. Woll and M. Pizzi. Receive comments from M. Pizzi; input edits from same, re-distribute draft to E. Woll and M. Pizzi. | $ | 450.00 |
| 06/11/10 | Lukey, Joan A. | 0.10 | Email from Mr. Woll re edits to letter to Town. | $ | 79.50 |
| 06/16/10 | Lukey, Joan A. | 0.50 | Review Mr. Krockmalnic's letter to Mr. Woll and Ms. Pizzi re draft letter to Town; emails from Mr. Woll (x2) re status of letter to | $ | 397.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Town and re letters applying for electrical permits by Killian; email from Ms. Carlucci attaching Anchin's response to RFA's; email from Mr. Krockmalnic re draft letter; email from Mr. Woll re clarification, and emails from and to Mr. Krockmalnic re same; emails to and from Mr. Woll re edits to letter to Town. | | |
| 06/16/10 | Krockmalnic, Dan | 2.30 | Resend draft letter to Town of Concord to E. Woll and M. Pizzi. Confer with E. Woll and M. Pizzi re: same. Review files re: electric line for representation to Town. Receive and review Anchin's response to our Request for Admission; confer with J. Lukey re: same. | $ | 1,150.00 |
| 06/16/10 | Clement, Melissa A | 0.50 | Review emails and save court papers to system | $ | 77.50 |
| 06/17/10 | Lukey, Joan A. | 0.10 | Emails from Ms. Pizzi and Mr. Krockmalnic re letter to Town of Concord. | $ | 79.50 |
| 06/17/10 | Krockmalnic, Dan | 0.10 | Confer with M. Pizzi and E. Woll re: letter to Town of Concord. | $ | 50.00 |
| 06/18/10 | Lukey, Joan A. | 0.10 | Emails to and from Mr. Krockmalnic re proceeding with letter to Town. | $ | 79.50 |
| 06/18/10 | Krockmalnic, Dan | 0.10 | Receive order re: Killian's motion to consolidate and confer with J. Lukey re: same. | $ | 50.00 |
| 06/21/10 | Lukey, Joan A. | 0.30 | Review email exchange between Messers Krockmalnic and Woll re letter to Town of Concord; review letter as mailed, and email same to [redacted] and [redacted]. | $ | 238.50 |
| 06/23/10 | Lukey, Joan A. | 0.20 | Receipt of notice hearing and emails to and from MR. Krockmalnic re same. | $ | 159.00 |
| 06/25/10 | Lukey, Joan A. | 0.20 | Emails from and to Mr. Krockmalnic re strategic steps following Anchin's response to RFA's. | $ | 159.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 06/25/10 | Krockmalnic, Dan | 0.50 | Review research re: buyer's obligations to check zoning. Confer with J. Lukey re: same. | $ | 250.00 |
| 06/28/10 | Lukey, Joan A. | 0.50 | Emails from and to Mr. Woll (.3) and to Mr. Krockmalnic re reaching out to Krieger Anderson re response to letter; telephone call from and telephone call to Mr. Woll, and email to Mr. Krockmalnic re reaching out to Lahey's law firm. | $ | 397.50 |
| 06/28/10 | Krockmalnic, Dan | 0.30 | Confer with J. Kanarek re: research. | $ | 150.00 |
| 06/29/10 | Lukey, Joan A. | 0.70 | Telephone call from Mr. Bott; emails to (x2) and from Mr. Krockmalnic re same; emails to and from Mr. Woll re same; email to Ms. Cornwell and Dr. Gruber re [REDACTED] | $ | 556.50 |
| 06/29/10 | Krockmalnic, Dan | 0.50 | Confer with J. Lukey re: response from Town of Concord to letter we sent. Confer with J. Kanarek re: scope of research on duty to investigate zoning. | $ | 250.00 |
| 06/29/10 | Kanarek, Jeremy E. | 0.90 | Research bases for liability applicable against defendants. | $ | 306.00 |
| 06/30/10 | Lukey, Joan A. | 0.10 | VM from and emails from and to Ms. Cornwell re status of case. | $ | 79.50 |
| 06/30/10 | Krockmalnic, Dan | 6.70 | Confer with E. Woll re: strategies for response to Town of Concord. Confer with L. Makrys re: [REDACTED] [REDACTED]. Research caselaw re: estoppel of town zoning enforcement. Call Sears, Kenmore, and GE for appliance manufacture dates. Review previous emails and other documents regarding zoning, permitting, and manuals. Review zoning bylaws for possible alternative arguments. Begin to formulate response to Town Counsel. | $ | 3,350.00 |
| 06/30/10 | Kanarek, Jeremy E. | 6.90 | Research bases for liability applicable against defendants. | $ | 2,346.00 |

| Date | Timekeeper | Hours | Description | | | Fees |
|---|---|---|---|---|---|---|
| | **Total Hours** | **27.60** | | **Total Fees** | **$** | **13,736.50** |



## Timekeeper Fee Summary

| Timekeeper | | Hours | Rate | | Fees |
|---|---|---|---|---|---|
| Lukey, Joan A. | | 4.60 | 795 | $ | 3,657.00 |
| Kanarek, Jeremy E. | | 7.80 | 340 | $ | 2,652.00 |
| Krockmalnic, Dan | | 14.70 | 500 | $ | 7,350.00 |
| Clement, Melissa A | | 0.50 | 155 | $ | 77.50 |
| | Total Fees | 27.60 | | $ | 13,736.50 |



ROPES & GRAY LLP www.ropesgray.com
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 643539
August 4, 2010
Client Matter No.: 106706-0003

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

REMITTANCE

| | | |
|---|---|---|
| Total Services | $ | 13,736.50 |
| Total Disbursements and Charges | $ | 2,143.68 |
| **Total Due This Invoice** | **$** | **15,880.18** |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP www.ropesgray.com
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 646136
August 24, 2010

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through July 31, 2010

| | | | |
|---|---|---|---|
| Services | | $ | 9,423.00 |

Disbursements and Charges

| | | | |
|---|---|---|---|
| Courier Service | 16.45 | | |
| Computer Assisted Research | 850.76 | | |
| Total Disbursements and Charges | | $ | 867.21 |
| TOTAL | | $ | 10,290.21 |

Please refer to invoice number 646136 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to [redacted] Federal wire transfers should be made to [redacted]



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 07/01/10 | Krockmalnic, Dan | 0.80 | Confer with F. Abbas-Abidi re: documents received from Anchin. Confer with Sears re: date of refrigerator. | $ | 400.00 |
| 07/01/10 | Kanarek, Jeremy E. | 6.10 | Research bases for liability applicable against defendants. | $ | 2,074.00 |
| 07/02/10 | Krockmalnic, Dan | 0.80 | Call Concord Municipal Light to date 220V electric line. Organize talking points re: response to Town in anticipation of meeting with J. Lukey on Sunday, 7/4. Confer with J. Kanarek re: research on duty to investigate zoning; review same and confer with J. Lukey re: same. | $ | 400.00 |
| 07/04/10 | Lukey, Joan A. | 0.30 | Meeting (in Marion) with Mr. Krockmalnic re next steps. | $ | 238.50 |
| 07/04/10 | Krockmalnic, Dan | 0.30 | Meet with J. Lukey re: various action items. | $ | 150.00 |
| 07/06/10 | Lukey, Joan A. | 0.30 | Emails from Mr. Krockmalnic and Mr. Woll re proceeding against Town; email to Ms. Cornwell re [REDACTED]; review Mr. Krockmalnic's f/u email to Mr. Woll and email to Mr. Krockmalnic re same; email from Mr. Krockmalnic re information on installation of 240V line. | $ | 238.50 |
| 07/06/10 | Krockmalnic, Dan | 1.20 | E-mail E. Woll re: updated research findings. Review response from E. Woll and respond to same. Confer with Jim Coakley (Concord Municipal Light) re: installation date of 120/240V line. Confer with E. Woll and J. Lukey re: same. | $ | 600.00 |
| 07/06/10 | Melanson, Chad | 2.00 | Add Monument Road production documents to Introspect database. | $ | 300.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 07/07/10 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Cornwell re [redacted] ); email to Mr. Krockmalnic re same; emails to and from Mr. Krockmalnic re next steps. | $ | 238.50 |
| 07/07/10 | Krockmalnic, Dan | 0.20 | Confer with J. Lukey re: response to Town. | $ | 100.00 |
| 07/07/10 | Kennedy, Kathleen T. | 0.30 | Communications re: status of possible document production | $ | 82.50 |
| 07/08/10 | Lukey, Joan A. | 0.20 | Discussion re hiring appraiser. | $ | 159.00 |
| 07/09/10 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic re draft letter to Mr. Batt. | $ | 79.50 |
| 07/09/10 | Krockmalnic, Dan | 2.50 | Draft response letter to K. Batt, per J. Lukey's instruction and send same to J. Lukey. | $ | 1,250.00 |
| 07/11/10 | Lukey, Joan A. | 0.30 | Revise draft letter to Mr. Krockmalnic re same; email to Mr. Krockmalnic. | $ | 238.50 |
| 07/12/10 | Lukey, Joan A. | 0.40 | Cornwell/Monument: email from Mr. Woll re proposed changes to LT Mr. Batt; email from Mr. Krockmalnic re finalizing LT Mr. Batt; emails from Ms. Krede and Mr. Krockmalnic re Ms. Mika's motion to stay Ms. Killian's discovery. | $ | 318.00 |
| 07/12/10 | Krockmalnic, Dan | 2.50 | Edit letter to K. Batt per Joan's instruction; send same to E. Woll for comments. Confer with J. Lukey re: same. Review Mika's motion to stay; confer with J. Lukey re: same. Review E. Woll's edits to letter and make same. Finalize and send letter to K. Batt. | $ | 1,250.00 |
| 07/14/10 | Lukey, Joan A. | 0.10 | VM from Mr. Batt. | $ | 79.50 |
| 07/15/10 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re conversation with Mr. Batt concerning resolution with Town. | $ | 79.50 |
| 07/15/10 | Krockmalnic, Dan | 0.50 | Confer with K. Batt re: restrictive covenant language. Confer with J. | $ | 250.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Lukey re: same. | | |
| 07/15/10 | Kennedy, Kathleen T. | 0.50 | Communications re: status of possible document production ; troubleshoot IntroSpect redaction issue | $ | 137.50 |
| 07/17/10 | Lukey, Joan A. | 0.10 | Emails to and from Ms. Cornwell and Dr. Gruber re [redacted] | $ | 79.50 |
| 07/17/10 | Krockmalnic, Dan | 0.10 | Review e-mail from J. Lukey to clients. | $ | 50.00 |
| 07/20/10 | Lukey, Joan A. | 0.30 | Email from Ms. Cornwell re [redacted] ; emails to and from Mr. Krockmalnic re same. | $ | 238.50 |
| 07/20/10 | Kennedy, Kathleen T. | 0.30 | Communications re: status of possible document production and deposition database | $ | 82.50 |
| 07/22/10 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic re conversation with Mr. Batt. | $ | 79.50 |
| 07/22/10 | Krockmalnic, Dan | 0.10 | Confer with J. Lukey re: discussion with K. Batt. | $ | 50.00 |
| 07/28/10 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic regarding Killian MTD. | $ | 79.50 |
| 07/28/10 | Krockmalnic, Dan | 0.20 | Review papers received from E. Woll; confer with J. Lukey re: same. | $ | 100.00 |
| | **Total Hours** | **21.10** | **Total Fees** | **$** | **9,423.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 2.70 | 795 | $ | 2,146.50 |
| Kanarek, Jeremy E. | 6.10 | 340 | $ | 2,074.00 |
| Krockmalnic, Dan | 9.20 | 500 | $ | 4,600.00 |
| Kennedy, Kathleen T. | 1.10 | 275 | $ | 302.50 |
| Melanson, Chad | 2.00 | 150 | $ | 300.00 |
| Total Fees | 21.10 | | $ | 9,423.00 |



ROPES & GRAY LLP www.ropesgray.com
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

REMITTANCE

Invoice No.: 646136
August 24, 2010
Client Matter No.: 106706-0003

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

| | | |
|---|---|---|
| Total Services | $ | 9,423.00 |
| Total Disbursements and Charges | $ | 867.21 |
| **Total Due This Invoice** | **$** | **10,290.21** |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 651862
October 8, 2010

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through August 31, 2010

| | | |
|---|---|---|
| Services | $ | 10,645.50 |
| Total Disbursements and Charges | $ | 401.99 |
| TOTAL | $ | 11,047.49 |

Please refer to invoice number 651862 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to [redacted] Federal wire transfers should be made to [redacted]



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 08/02/10 | Lukey, Joan A. | 0.30 | Email from Mr. Krockmalnic re communication from Mr. Batt; email from Ms. Abbas-Abidi re reduction in offering price; LF Mr. Batt re restrictive covenant; email from Mr. Krockmalnic re same. | $ | 238.50 |
| 08/02/10 | Krockmalnic, Dan | 0.30 | Review draft restrictive covenant received from K. Batt. Confer with J. Lukey re: same. | $ | 150.00 |
| 08/03/10 | Lukey, Joan A. | 0.60 | Email from Mr. Krockmalnic re Town's proposed restrictive covenant; editing of same; email to Messers Kennedy and Falwell, and Ms. Cornwell, re [redacted]; numerous emails from and to Dr. Gruber and Ms. Schulman re [redacted] | $ | 477.00 |
| 08/03/10 | Schuler, Jill | 0.50 | Communication with Joan Lukey; Perform internet research to confirm question Joan Lukey asked. | $ | 197.50 |
| 08/04/10 | Lukey, Joan A. | 0.20 | Email from Mr. Kennedy with questions concerning draft restrictive covenant; review email exchange between Mr.. Krockmalnic and Ms. Schuler re Choo Choo LLP. | $ | 159.00 |
| 08/04/10 | Krockmalnic, Dan | 0.10 | Confer with J. Schuler re: Choo Choo LLC managers. | $ | 50.00 |
| 08/04/10 | Schuler, Jill | 0.10 | Communication with Dan Krockmalnic. | $ | 39.50 |
| 08/05/10 | Lukey, Joan A. | 1.90 | Review emails form Messers Falwell and Kennedy with edits and questions re restrictive covenant; emails from and to Mr. Krockmalnic re same; revise Restrictive Covenant to address all | $ | 1,510.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | issues; email same to Mr. Krockmalnic for review; email from Mr. Krockmalnic; emails to Mr. Batt (x2) attaching revised version of restrictive covenant. with and without track changes. | | |
| 08/05/10 | Krockmalnic, Dan | 0.70 | Review modifications to draft restrictive covenant from J. Lukey; confer with J. Lukey re: same. Review comments to same from T. Falwell. Review and edit revised draft of same and send same to J. Lukey. | $ | 350.00 |
| 08/06/10 | Lukey, Joan A. | 2.30 | Emails form and to Mr.. Kennedy re reaching resolution with Town. | $ | 1,828.50 |
| 08/20/10 | Lukey, Joan A. | 0.50 | Emails from and to Mr. Kennedy, and emails to and from Mr. Krockmalnic re status; emails from and to Mr. Batt re status, and review Town's proposed revisions; emails to and from client re [redacted] | $ | 397.50 |
| 08/20/10 | Krockmalnic, Dan | 0.20 | Review voice mail from K. Batt; email K. Batt and J. Lukey re: same. | $ | 100.00 |
| 08/23/10 | Lukey, Joan A. | 0.10 | VM to Mr. Batt. | $ | 79.50 |
| 08/24/10 | Lukey, Joan A. | 0.70 | Telephone call from Mr. Batt; emails to and from Mr. Kennedy re same; email from Mr. Falwell re same; receipt and review of draft Minty letter from Mr. Batt; email to Messers Kennedy and Falwell, and clients, re same; emails from and to Dr. Gruber re [redacted]; emails from and to Mr. Kennedy re same. | $ | 556.50 |
| 08/24/10 | Krockmalnic, Dan | 0.20 | Review correspondence re: agreement with Building Dept. Review draft letter from same. | $ | 100.00 |
| 08/25/10 | Lukey, Joan A. | 1.10 | Email from Mr. Falwell re Minty side letter; review restrictive covenant with track changes; email to Mr. Batt re same and re side letter; email to Messers Falwell, Kennedy and Krockmalnic re obtaining executed Restrictive Covenant and recording same with | $ | 874.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Registry. | | |
| 08/25/10 | Krockmalnic, Dan | 0.50 | Review and edit draft restrictive covenant received from K. Batt. Retrieve site plan document referenced in same. Confer with K. Batt re: same. | $ | 250.00 |
| 08/26/10 | Lukey, Joan A. | 0.10 | Review Mr. Krockmalnic's email to Ms. Schuller re Choo Choo certifications for restrictive covenants. | $ | 79.50 |
| 08/26/10 | Krockmalnic, Dan | 0.30 | Confer with J. Schuler re: necessary Choo Choo LLC corporate documents. Confer with J. Lukey re: next steps. | $ | 150.00 |
| 08/26/10 | Schuler, Jill | 0.50 | Communication with Dan Krockmalnic regarding a certificates request; Research the Secretary of the Commonwealth of Massachusetts website for list of certificates; Communication with a paralegal to order certificates. | $ | 197.50 |
| 08/26/10 | Smith, Alicia M. | 1.00 | Attention to Good Standing Certificate and Long Form Certificate of Existence. Telephone calls and correspondence regarding same. | $ | 200.00 |
| 08/27/10 | Lukey, Joan A. | 0.10 | Emails to and from Dr. Gruber re signing and returning Restrictive Covenant. | $ | 79.50 |
| 08/27/10 | Schuler, Jill | 0.50 | Internal team communication regarding the certificates; Review the certificates. | $ | 197.50 |
| 08/28/10 | Lukey, Joan A. | 0.30 | Emails from and to Dr. Gruber re [REDACTED]; emails to and from Ms. Cornwell re [REDACTED] | $ | 238.50 |
| 08/29/10 | Lukey, Joan A. | 0.10 | Emails to (x2) and from Mr. Cornwell re [REDACTED] | $ | 79.50 |
| 08/30/10 | Lukey, Joan A. | 0.50 | Emails to and from Mr. Krockmalnic re Choo Choo corporate documents; TF and email | $ | 397.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | from Mr. Krockmalnic re contacting Mr. Woll about resolution with the town; email from Mr. Krockmalnic and to Ms. Koretz re filing of restrictive covenant at Registry; emails from and to Mr. Krockmalnic re logistics of dismissal. | | |
| 08/30/10 | Krockmalnic, Dan | 0.70 | Receive and review documents from Mass. Secretary of Commonwealth from J. Schuler; confer with J. Lukey re: same. Confer with N. Koretz (Killian's attorney) re: offer of dismissal; confer with J. Lukey re: same. Review document request from Killian to Mika. Confer with E. Woll re: stipulation of dismissal; confer with J. Lukey re: same. | $ | 350.00 |
| 08/30/10 | Schuler, Jill | 0.20 | Deliver requested certificates and discussion with Dan Krockmalnic. | $ | 79.00 |
| 08/31/10 | Lukey, Joan A. | 0.70 | CW Mr. Krockmalnic and Ms. Abbas-Abidi re status, and re method of obtaining dismissal; email from Mr. Krockmalnic re same; review email exchange between Messrs Krockmalnic re Batt; emails from and to Mr. Woll re Killian claim. | $ | 556.50 |
| 08/31/10 | Krockmalnic, Dan | 1.10 | Research Mass. rules and caselaw re: process of dismissal of individual defendant from action. Summarize findings re: same to J. Lukey. Meet w/J. Lukey re: case update. Confer w/E. Woll and K. Batt re: next steps | $ | 550.00 |
| 08/31/10 | Abbas-Abidi, Fayiza | 0.80 | Meeting with Joan Lukey and Dan Krockmalnic regarding Monument Road case and pending action items | $ | 132.00 |
| | **Total Hours** | **17.20** | **Total Fees** | **$** | **10,645.50** |



## Timekeeper Fee Summary

| Timekeeper | | Hours | Rate | | Fees |
|---|---|---|---|---|---|
| Lukey, Joan A. | | 9.50 | 795.00 | $ | 7,552.50 |
| Krockmalnic, Dan | | 4.10 | 500.00 | $ | 2,050.00 |
| Schuler, Jill | | 1.80 | 395.00 | $ | 711.00 |
| Abbas-Abidi, Fayiza | | 0.80 | 165.00 | $ | 132.00 |
| Smith, Alicia M. | | 1.00 | 200.00 | $ | 200.00 |
| | Total Fees | 17.20 | | $ | 10,645.50 |



ROPES & GRAY LLP www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 651862
October 8, 2010
Client Matter No.: 106706-0003

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

---

| | | |
|---|---|---|
| Total Services | $ | 10,645.50 |
| Total Disbursements and Charges | $ | 401.99 |
| **Total Due This Invoice** | **$** | **11,047.49** |

REMITTANCE

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | [redacted] | [redacted] |

Federal
Identification Number
[redacted]



ROPES & GRAY LLP www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 656514
October 29, 2010

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through September 30, 2010

| | | |
|---|---|---|
| Services | $ | 2,879.50 |
| Total Disbursements and Charges | $ | 34.36 |
| TOTAL | $ | 2,913.86 |

Please refer to invoice number 656514 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to [redacted]. Federal wire transfers should be made to [redacted]



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 09/01/10 | Krockmalnic, Dan | 0.10 | Review correspondence between J. Lukey and E. Woll re: next steps. | $ | 50.00 |
| 09/02/10 | Kutcher, Marlee | 4.00 | Prepared electronic versions of pleadings binder and created index. Tracked correspondence in workspace. | $ | 600.00 |
| 09/03/10 | Lukey, Joan A. | 0.30 | Message from and TT Mr. Woll re wrapping up action. | $ | 238.50 |
| 09/08/10 | Lukey, Joan A. | 0.20 | TF Mr. Krockmalnic; email to Ms. Krede re billing totals for demand on Coldweel Banker. | $ | 159.00 |
| 09/10/10 | Krockmalnic, Dan | 0.20 | Review correspondence from M. Lane; confer w/J. Lukey re: same. | $ | 100.00 |
| 09/13/10 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re conversation with Ms. Lane re settlement. | $ | 79.50 |
| 09/14/10 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re settlement status. | $ | 79.50 |
| 09/14/10 | Krockmalnic, Dan | 0.40 | Email J. Lukey re: next steps for stipulation of dismissal for Killian and potential settlement for other defendants. | $ | 200.00 |
| 09/22/10 | Lukey, Joan A. | 0.10 | Emails from Mr. Krockmalnic re conversation with Mr. Woll and communication with Ms. Pizzi. | $ | 79.50 |
| 09/22/10 | Krockmalnic, Dan | 0.50 | Confer w/E. Woll, J. Lukey, and M. Pizzi re: case update. | $ | 250.00 |
| 09/23/10 | Lukey, Joan A. | 0.20 | Emails from and to Ms. Pizzi and to and from Mr. Krockmalnic (several) re status of settlement overtures. | $ | 159.00 |
| 09/23/10 | Krockmalnic, Dan | 0.40 | Confer w/J. Lukey and M. Pizzi re: case update. | $ | 200.00 |
| 09/23/10 | Abbas-Abidi, Fayiza | 2.40 | Respond to attorney requests for | $ | 396.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | documents and pleadings for purposes of settlement issues | | |
| 09/28/10 | Lukey, Joan A. | 0.20 | Email from Mr. Krockmalnic re call from CB's attorney; email to Messers Manisero and Rockas re same. | $ | 159.00 |
| 09/28/10 | Krockmalnic, Dan | 0.10 | Confer w/M. Lane and J. Lukey re: settlement counteroffer from Coldwell Banker and Mendosa. | $ | 50.00 |
| 09/29/10 | Lukey, Joan A. | 0.10 | Email from Mr. Manisero. | $ | 79.50 |
| | **Total Hours** | **9.40** | **Total Fees** | **$** | **2,879.50** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 1.30 | 795.00 | $ | 1,033.50 |
| Krockmalnic, Dan | 1.70 | 500.00 | $ | 850.00 |
| Abbas-Abidi, Fayiza | 2.40 | 165.00 | $ | 396.00 |
| Kutcher, Marlee | 4.00 | 150.00 | $ | 600.00 |
| Total Fees | 9.40 | | $ | 2,879.50 |



## Detail of Disbursements

**Taxi**

| Date | Description | | Amount |
|---|---|---|---|
| 06/09/10 | Boston Taxi on 6/9/10 Boston Cab Association Inc | $ | 23.00 |
| | **Subtotal: Taxi:** | **$** | **23.00** |

**Computer Assisted Research**

| Date | Description | | Amount |
|---|---|---|---|
| 09/30/10 | Computer Assisted Research - Pacer 9/30/10 | $ | 11.36 |
| | **Subtotal: Computer Assisted Research:** | **$** | **11.36** |
| | **Total Detailed Disbursements** | **$** | **34.36** |



ROPES & GRAY LLP www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 656514
October 29, 2010
Client Matter No.: 106706-0003

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

---

| | | |
|---|---|---|
| Total Services | $ | 2,879.50 |
| Total Disbursements and Charges | $ | 34.36 |
| **Total Due This Invoice** | **$** | **2,913.86** |
| Prior Balance Due | $ | 2,913.86 |
| **Total Now Due** | **$** | **5,827.72** |

REMITTANCE

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



Invoice No.: 659869
November 23, 2010

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through October 31, 2010

| | |
|---|---|
| Services | $    6,342.00 |

### Disbursements and Charges

| | | |
|---|---|---|
| Computer Assisted Research | 16.56 | |
| Total Disbursements and Charges | $ | 16.56 |
| TOTAL | $ | 6,358.56 |

Please refer to invoice number 659869 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███. Federal wire transfers should be made to ████████████████████████████████████████████████
████████



ROPES &GRAY

## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 10/04/10 | Lukey, Joan A. | 0.10 | Telephone call to Mr. Manisero's office re settlement proposal. | $ | 79.50 |
| 10/05/10 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re status of settlement discussions. | $ | 79.50 |
| 10/05/10 | Krockmalnic, Dan | 0.20 | Review Mika's interrogatory responses from Killian. Confer with J. Lukey regarding same. | $ | 100.00 |
| 10/06/10 | Krockmalnic, Dan | 0.30 | Review draft notice of change of address and confer with F. Abbas-Abidi regarding same. Send F. Abbas-Abidi addresses for co-counsel. | $ | 150.00 |
| 10/07/10 | Krockmalnic, Dan | 0.50 | File notice of change of address and send same to opposing counsel. | $ | 250.00 |
| 10/12/10 | Lukey, Joan A. | 0.20 | Emails from and to Mr. Manisero and to Mr. Krockmalnic, and emails from and to client re [redacted] | $ | 159.00 |
| 10/12/10 | Krockmalnic, Dan | 0.10 | Review email from T. Manisero re: settlement offer. | $ | 50.00 |
| 10/13/10 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re next steps. | $ | 79.50 |
| 10/13/10 | Krockmalnic, Dan | 1.00 | Review files and confer w/J. Lukey re: case update. | $ | 500.00 |
| 10/14/10 | Lukey, Joan A. | 0.50 | Conference with Mr. Krockmalnic; emails to and from Ms. Cornwell re [redacted]; emails to and from Mr. Krockmalnic re same. | $ | 397.50 |
| 10/14/10 | Krockmalnic, Dan | 0.40 | Prepare for meeting w/J. Lukey. Meet w/J. Lukey re: to-do?s. | $ | 200.00 |
| 10/15/10 | Krockmalnic, Dan | 4.80 | Confer w/M. Lane re: settlement offer to Coldwell Banker and Mendosa. Confer w/J. Lukey re: same. Research sample Rule 41 motions to dismiss. Draft same for | $ | 2,400.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Defendant Killian. Send same to J. Lukey. Attention to filing; confer w/F. Abbas-Abidi and M. Kutcher re: same. | | |
| 10/18/10 | Kutcher, Marlee | 1.50 | Organized case filings and pleadings. | $ | 225.00 |
| 10/20/10 | Kutcher, Marlee | 0.80 | Updated case binder and workspace with pleadings. | $ | 120.00 |
| 10/21/10 | Lukey, Joan A. | 0.10 | Cornwell/Monument: email from Mr. Krockmalnic re CB/Mendoza counter-offer. | $ | 79.50 |
| 10/21/10 | Krockmalnic, Dan | 0.50 | Retrieve voice mail from M. Lane regarding revised settlement offer from CB/Mendosa. Confer with J. Lukey regarding same. Confer with E. Woll regarding update. Confer with M. Lane. Schedule and prepare for meeting on Monday with J. Lukey. | $ | 250.00 |
| 10/23/10 | Lukey, Joan A. | 0.20 | Emails to and from Ms. Cornwell and Dr. Gruber re countering CB/Mendoza offer | $ | 159.00 |
| 10/25/10 | Lukey, Joan A. | 0.30 | CW Mr. Krockmalnic. | $ | 238.50 |
| 10/25/10 | Krockmalnic, Dan | 0.30 | Confer with J. Lukey regarding case update. Confer with M. Lane regarding revised settlement offer. | $ | 150.00 |
| 10/25/10 | Krockmalnic, Dan | 0.20 | Confer with J. Lukey and A. Roy regarding case update. | $ | 100.00 |
| 10/25/10 | Kutcher, Marlee | 3.50 | Organized and compiled pleadings for workspace and pleadings binder. | $ | 525.00 |
| 10/26/10 | Krockmalnic, Dan | 0.10 | Confer with E. Woll regarding case update. | $ | 50.00 |
| | **Total Hours** | **15.80** | **Total Fees** | **$** | **6,342.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 1.60 | 795.00 | $ | 1,272.00 |
| Krockmalnic, Dan | 8.40 | 500.00 | $ | 4,200.00 |
| Kutcher, Marlee | 5.80 | 150.00 | $ | 870.00 |
| Total Fees | 15.80 | | $ | 6,342.00 |



ROPES & GRAY LLP www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 659869
November 23, 2010
Client Matter No.: 106706-0003

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

---

| | | |
|---|---|---|
| Total Services | $ | 6,342.00 |
| Total Disbursements and Charges | $ | 16.56 |
| **Total Due This Invoice** | **$** | **6,358.56** |

REMITTANCE

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 662747
December 9, 2010

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through November 30, 2010

| | | |
|---|---|---|
| Services | $ | 6,540.00 |
| TOTAL | $ | 6,540.00 |

Please refer to invoice number 662747 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to [redacted]. Federal wire transfers should be made to [redacted]



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 11/05/10 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic re settlement status and re discovery deadline. | $ | 79.50 |
| 11/05/10 | Krockmalnic, Dan | 0.10 | Leave voicemail for M. Lane re: settlement offer. | $ | 50.00 |
| 11/12/10 | Lukey, Joan A. | 0.10 | Cornwell/Monument: CW Mr. Krockmalnic re proceeding in absence of settlement. | $ | 79.50 |
| 11/15/10 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re settlement status. | $ | 79.50 |
| 11/15/10 | Krockmalnic, Dan | 0.80 | Confer w/M. Lane re: rejection of settlement offer. Call E. Woll re: motion for voluntary dismissal. Update J. Lukey re: same. Begin to update motion for voluntary dismissal. | $ | 400.00 |
| 11/16/10 | Krockmalnic, Dan | 1.00 | Finalize and send to J. Lukey draft Joint Partial Motion to Dismiss. | $ | 500.00 |
| 11/17/10 | Lukey, Joan A. | 0.10 | Email from Ms. Krede attaching Mika's discovery requests to Killian; email to Mr. Krockmalnic re status. | $ | 79.50 |
| 11/18/10 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re associate assistance. | $ | 79.50 |
| 11/18/10 | Krockmalnic, Dan | 2.00 | Meet w/A. Roy to discuss case generally and upcoming action items; compile and send A. Roy list of action items, contact info, draft documents, and general update. Prepare for meeting w/J. Lukey re: same. Begin to draft motion for extension of discovery deadlines. Confer w/opposing counsel re: upcoming absence. Confer w/M. Lane re: motion for extension of | $ | 1,000.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | discovery deadlines. | | |
| 11/18/10 | Roy, Amy D. | 0.80 | Meet with D. Krockmalnic re case background. | $ | 356.00 |
| 11/18/10 | Abbas-Abidi, Fayiza | 0.70 | File and case management | $ | 115.50 |
| 11/19/10 | Krockmalnic, Dan | 1.50 | Finish draft motions for J. Lukey's review. Meet withJ. Lukey and A. Roy re: motion to dismiss and motion for discovery extension. Confer w/M. Sears re: motion for discovery extension. Inputs edits to motion to dismiss from J. Lukey and send same to E. Woll. | $ | 750.00 |
| 11/19/10 | Roy, Amy D. | 1.30 | Review Monument-related documents; meet with J. Lukey and D. Krockmalnic re pending matters. | $ | 578.50 |
| 11/23/10 | Lukey, Joan A. | 0.50 | Email from Mr. Krockmalnic attaching Mr. Woll's proposed edits to Motion to Dismiss and Supporting Memorandum; revise same and email back to Mr. Krockmalnic and Ms. Roy. | $ | 397.50 |
| 11/23/10 | Krockmalnic, Dan | 0.50 | Receive and review edits to draft motion to dismiss from E. Woll. Confer w/J. Lukey re: same. Confer w/E. Woll re: extension of discovery deadlines. | $ | 250.00 |
| 11/24/10 | Krockmalnic, Dan | 0.20 | Confer w/M. Sears re: Anchin's assent to extension of discovery deadlines. Confer w/A. Roy re: same. | $ | 100.00 |
| 11/24/10 | Lang, Paul G. | 0.30 | Arranged for service of subpoena on First Republic Bank. | $ | 75.00 |
| 11/26/10 | Lukey, Joan A. | 0.40 | Revise joint partial motion to dismiss; emails to Mr. Krockmalnic and Ms. Roy re further edits to Mr. Woll's revised motion and memo to dismiss. | $ | 318.00 |
| 11/27/10 | Lukey, Joan A. | 0.10 | Emails to and from Mr. Krockmalnic re extending discovery deadline; email from Mr. Krockmalnic re motion to dismiss. | $ | 79.50 |
| 11/27/10 | Krockmalnic, Dan | 0.50 | Review J. Lukey's edits to motion to dismiss and supporting | $ | 250.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | memorandum of law; make edits; send to E. Woll for comments and approval. | | |
| 11/28/10 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re Mr. Woll's proposed edits to Motion to Dismiss. | $ | 79.50 |
| 11/28/10 | Krockmalnic, Dan | 0.20 | Review E. Woll?s edits to motion to dismiss and supporting memorandum of law; send to J. Lukey for comments and approval. | $ | 100.00 |
| 11/29/10 | Lukey, Joan A. | 0.30 | Review Mr. Woll's proposed edits and email to Mr. Krockmalnic re same; emails from and to Mr. Krockmalnic re exchange of mutual releases with Killian. | $ | 238.50 |
| 11/29/10 | Krockmalnic, Dan | 0.40 | Confer with J. Lukey and E. Woll regarding edits to Motion to Dismiss. Review edits from E. Woll. Confer with J. Lukey and E. Woll regarding same. | $ | 200.00 |
| 11/29/10 | Kutcher, Marlee | 0.50 | Organize documents | $ | 75.00 |
| 11/30/10 | Lukey, Joan A. | 0.10 | Review Woll's edits to memo in support of Motion to Dismiss, and email to Mr. Krockmalnic re same. | $ | 79.50 |
| 11/30/10 | Krockmalnic, Dan | 0.30 | Run redline of E. Woll's edits on Motion to Dismiss and Memorandum of Law; review same; send same to J. Lukey. Confer with E. Woll regarding release. | $ | 150.00 |
| | **Total Hours** | **13.10** | **Total Fees** | **$** | **6,540.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 2.00 | 795.00 | $ | 1,590.00 |
| Krockmalnic, Dan | 7.50 | 500.00 | $ | 3,750.00 |
| Roy, Amy D. | 2.10 | 445.00 | $ | 934.50 |
| Abbas-Abidi, Fayiza | 0.70 | 165.00 | $ | 115.50 |
| Kutcher, Marlee | 0.50 | 150.00 | $ | 75.00 |
| Lang, Paul G. | 0.30 | 250.00 | $ | 75.00 |
| Total Fees | 13.10 | | $ | 6,540.00 |



ROPES & GRAY LLP www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 662747
December 9, 2010
Client Matter No.: 106706-0003

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

---

REMITTANCE

| | | |
|---|---|---|
| Total Services | $ | 6,540.00 |
| **Total Due This Invoice** | **$** | **6,540.00** |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 670318
February 11, 2011

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

    Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through January 31, 2011

    Services                                        $    11,834.50

<div align="center">Disbursements and Charges</div>

    Courier Service                     120.00
    Computer Assisted Research       126.27
    Total Disbursements and Charges      $      246.27

    TOTAL                                 $    12,080.77

Please refer to invoice number 670318 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ████. Federal wire transfers should be made to ████████████████████████████████████ ████.



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 12/03/10 | Lukey, Joan A. | 0.10 | Status report from Mr. Krockmalnic. | $ | 79.50 |
| 12/03/10 | Krockmalnic, Dan | 0.50 | Confer w/A. Roy re: upcoming to-do's. Confer w/E. Woll re: draft motion to dismiss. | $ | 250.00 |
| 12/03/10 | Roy, Amy D. | 0.40 | Meet with D. Krockmalnic re status of Motion to Dismiss and Motion for Discovery Extension. | $ | 178.00 |
| 12/07/10 | Roy, Amy D. | 0.50 | Emails with E. Woll and M. Pizzi re joint partial motion to dismiss. | $ | 222.50 |
| 12/09/10 | Lukey, Joan A. | 0.40 | CW Ms. Roy re Motion for Partial Dismissal and Motion to Extend Discovery Deadline. | $ | 318.00 |
| 12/09/10 | Roy, Amy D. | 4.50 | Research re good faith requirement under section 231B, section 4; review sufficiency of language in mutual release; emails with E. Woll and M. Pizzi re edits to the joint partial motion to dismiss and memorandum of law; meet with J. Lukey re same; attention to filing the motion for discovery extension. | $ | 2,002.50 |
| 12/13/10 | Lukey, Joan A. | 0.10 | Email from Ms. Roy re Mika's proposed edits to MTD. | $ | 79.50 |
| 12/14/10 | Lukey, Joan A. | 0.10 | Email from Ms. Roy re six month extension of discovery; review Mika revisions to motion and memo to dismiss, and emails to and from Ms. Roy re same. | $ | 79.50 |
| 12/14/10 | Lukey, Joan A. | 0.30 | Email from Ms. Roy re six month extension of discovery; review Mika revisions to motion and memo to dismiss, and emails to and from Ms. Roy re same. | $ | 238.50 |
| 12/14/10 | Roy, Amy D. | 0.70 | Attention to joint partial motion to | $ | 311.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | dismiss. | | |
| 12/15/10 | Lukey, Joan A. | 0.50 | Emails from and to Ms. Roy re additional edit from Mika's counsel; emails from and to Ms. Roy and Mr. Krockmalnic re deadlines and calendar entries. | $ | 397.50 |
| 12/15/10 | Roy, Amy D. | 1.40 | Attention to joint partial motion to dismiss and memorandum of law. | $ | 623.00 |
| 12/20/10 | Roy, Amy D. | 1.30 | Attention to joint partial motion to dismiss. | $ | 578.50 |
| 12/22/10 | Lukey, Joan A. | 0.10 | Emails from/to Ms. Roy regarding email from Coldwell Banker's counsel. | $ | 79.50 |
| 12/22/10 | Abbas-Abidi, Fayiza | 0.20 | Respond to attorney requests for calendaring hearing and filing deadlines per request of Joan Lukey | $ | 33.00 |
| 12/29/10 | Lukey, Joan A. | 0.50 | Emails to and from Ms. Cornwell and Dr. Gruber re [REDACTED] ; VM to and emails to (x2) and from Ms. Lane. | $ | 397.50 |
| 01/03/11 | Abbas-Abidi, Fayiza | 2.30 | Respond to attorney requests in preparation for filing Defendants' Opposition to Joint Partial Motion to Dismiss Due | $ | 425.50 |
| 01/05/11 | Lukey, Joan A. | 0.70 | Emails from and to Ms. Lane re Coldwell Banker offer; email to client re same; LF Anchin re partial motion to dismiss, and emails to and from Ms. Cornwell and Dr. Gruber re [REDACTED]; email to Ms. Lane accepting offer. | $ | 577.50 |
| 01/05/11 | Krockmalnic, Dan | 1.60 | Confer with A. Roy regarding case update next steps. Confer with E. Woll regarding settlement and release. Review correspondence from M. Sears. Begin to prepare Joint Partial Motion to Dismiss documents for filing; confer with J. Lukey and A. Roy regarding same. | $ | 920.00 |
| 01/06/11 | Lukey, Joan A. | 0.40 | Emails from and to Ms. Lane re logistics of settlement; email to Mr. Krockmalnic and Ms. Roy and | $ | 330.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | from Mr. Krockmalnic re same; email to Ms. Cornwell re [redacted]. | | |
| 01/06/11 | Krockmalnic, Dan | 0.70 | Complete and prepare for filing Joint Partial Motion to Dismiss and accompanying documents. Confer w/A. Roy re: same. | $ | 402.50 |
| 01/07/11 | Roy, Amy D. | 0.30 | Attention to filing joint partial motion to dismiss. | $ | 157.50 |
| 01/07/11 | Abbas-Abidi, Fayiza | 0.80 | Coordinate filing of Joint Partial Motion to Dismiss and service to opposing counsel per request of Amy Roy; File and case management | $ | 148.00 |
| 01/08/11 | Krockmalnic, Dan | 0.20 | Review and file emails from Friday. | $ | 115.00 |
| 01/10/11 | Lukey, Joan A. | 0.50 | Review LF Manisero and Sears re attorneys and witnesses, and prepare response to same; emails to and from Mr. Woll re same; email to Ms. Cornwell re [redacted]. | $ | 412.50 |
| 01/10/11 | Krockmalnic, Dan | 0.40 | Draft release for Mendosa and Coldwell Banker; send same to M. Lane. Leave voicemail for M. Sears; confer with same. | $ | 230.00 |
| 01/11/11 | Lukey, Joan A. | 0.30 | Emails to and from Mr. Krockmalnic and Ms. Roy (several) re wrapping up CB/Mendez settlement. | $ | 247.50 |
| 01/11/11 | Krockmalnic, Dan | 0.20 | Confer with M. Lane regarding comments and edits to draft release. Edit same. | $ | 115.00 |
| 01/13/11 | Krockmalnic, Dan | 0.10 | Update calendar with new case deadlines. | $ | 57.50 |
| 01/14/11 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re Anchin's request to see settlement agreement with CB//Mendosa. | $ | 82.50 |
| 01/14/11 | Krockmalnic, Dan | 0.10 | Confer with M. Sears regarding motion to dismiss Coldwell Banker and Mendosa. Confer with J. Lukey regarding same. | $ | 57.50 |
| 01/18/11 | Krockmalnic, Dan | 0.10 | Leave voicemail for M. Lane re: | $ | 57.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | sharing terms of settlement with Anchin. | | |
| 01/19/11 | Lukey, Joan A. | 0.20 | Emails from and to Mr. Krockmalnic (several) re status of settlement discussions. | $ | 165.00 |
| 01/19/11 | Krockmalnic, Dan | 0.20 | Confer with J. Lukey and M. Sears re: court notice of hearing on joint partial motion to dismiss; leave voicemail with court clerk re: same. | $ | 115.00 |
| 01/20/11 | Lukey, Joan A. | 0.10 | Emails from Messrs Krockmalnic and Woll re notice of hearing on partial motion to dismiss. | $ | 82.50 |
| 01/20/11 | Krockmalnic, Dan | 0.60 | Receive voicemail from Clerk's Office re: cancellation of Feb. 22 hearing. Inform all counsel of same. Confer w/Clerk's Office (twice) re: hearing; send Clerk's Office letter memorializing conversation, per their request. | $ | 345.00 |
| 01/21/11 | Krockmalnic, Dan | 0.10 | Confer with M. Sears re: settlement. | $ | 57.50 |
| 01/24/11 | Lukey, Joan A. | 0.30 | Emails to (x2) and from Mr. Krockmanic re status of Anchin's request to see CB/Mendosa settlement; emails from and to Mr. Krockmalnic re [redacted] email from Mr. Krockmalnic re terms of CB/Mendosa Release. | $ | 247.50 |
| 01/24/11 | Krockmalnic, Dan | 0.40 | Confer with J. Lukey re: Monument update. Receive and review edits to mutual release from M. Lane; confer with J. Lukey re: same. | $ | 230.00 |
| 01/30/11 | Lukey, Joan A. | 0.40 | Review CB/Mendosa release; email to Mr. Krockmalnic re same; review court order allowing Killian MTD, and email to team re same. | $ | 330.00 |
| 01/31/11 | Krockmalnic, Dan | 0.10 | Confer with J. Lukey re: release with CB/Mendosa. Confer with M. Lane re: same. | $ | 57.50 |
| | **Total Hours** | **22.80** | **Total Fees** | **$** | **11,834.50** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 3.00 | 825.00 | $ | 2,475.00 |
| Lukey, Joan A. | 2.10 | 795.00 | $ | 1,669.50 |
| Krockmalnic, Dan | 4.80 | 575.00 | $ | 2,760.00 |
| Krockmalnic, Dan | 0.50 | 500.00 | $ | 250.00 |
| Roy, Amy D. | 0.30 | 525.00 | $ | 157.50 |
| Roy, Amy D. | 8.80 | 445.00 | $ | 3,916.00 |
| Abbas-Abidi, Fayiza | 3.10 | 185.00 | $ | 573.50 |
| Abbas-Abidi, Fayiza | 0.20 | 165.00 | $ | 33.00 |
| Total Fees | 22.80 | | $ | 11,834.50 |



ROPES & GRAY LLP www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 670318
February 11, 2011
Client Matter No.: 106706-0003

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

---

| | | |
|---|---|---|
| Total Services | $ | 11,834.50 |
| Total Disbursements and Charges | $ | 246.27 |
| **Total Due This Invoice** | **$** | **12,080.77** |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number

REMITTANCE



ROPES & GRAY LLP www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 678267
March 30, 2011

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through February 28, 2011

| | | | |
|---|---|---|---|
| Services | | $ | 1,992.50 |

Disbursements and Charges

| | | | |
|---|---|---|---|
| Courier Service | 34.92 | | |
| Subpoena | 1,437.00 | | |
| Total Disbursements and Charges | | $ | 1,471.92 |
| TOTAL | | $ | 3,464.42 |

Please refer to invoice number 678267 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to [redacted]. Federal wire transfers should be made to [redacted]

Federal
Identification Number
[redacted]

Matter No.: 106706-0003



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 02/05/11 | Lukey, Joan A. | 0.20 | Emails from and to Mr. Krockmalnic and from Ms. Schuller re making CB check payable to CEI, rather than Choo Choo. | $ | 165.00 |
| 02/05/11 | Krockmalnic, Dan | 0.10 | Email J. Schuler re: Choo Choo LLC. Confer with J. Lukey re: Choo Choo LLC. | $ | 57.50 |
| 02/07/11 | Krockmalnic, Dan | 0.90 | Confer with J. Schuler re: Choo Choo LLC. Confer with M. Lane re: settlement specifics. Send settlement agreement to M. Sears; confer with same re: stipulation of dismissal. Draft stipulation of dismissal and send to M. Lane and M. Sears. | $ | 517.50 |
| 02/08/11 | Lukey, Joan A. | 0.30 | Email from Mr. Krockmalnic re CB's request for W-9; emails to and from Ms. Wells and Ms. Bencal re same. | $ | 247.50 |
| 02/08/11 | Krockmalnic, Dan | 0.10 | Confer with M. Lane and J. Lukey re: W-9 form. | $ | 57.50 |
| 02/09/11 | Lukey, Joan A. | 0.30 | Emails from Ms. Bencal and to and from Dr. Gruber re [redacted]; emails from and to Ms. Bencal re same. | $ | 247.50 |
| 02/09/11 | Krockmalnic, Dan | 0.10 | Confer with L. Bencal re: W-9 form. Leave voicemail for M. Sears re: stipulation of dismissal. | $ | 57.50 |
| 02/11/11 | Lukey, Joan A. | 0.50 | Emails from and to Mr. Krockmalnic and to Mr. Manisero re combining Monument lawsuit with federal lawsuit; email from Mr. Krockmalnic re obtaining signature on CB release; review Ms. Mansfield's forwarding of same to Dr. Gruber. | $ | 412.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 02/11/11 | Krockmalnic, Dan | 0.30 | Confer with M. Sears re: stipulation of dismissal. Receive signed release from M. Lane; arrange for same to be sent to S. Gruber for execution. Confer with J. Lukey re: same. | $ | 172.50 |
| 02/22/11 | Krockmalnic, Dan | 0.10 | Send executed release to Wilson Elser. | $ | 57.50 |
| | **Total Hours** | **2.90** | **Total Fees** | **$** | **1,992.50** |



## Timekeeper Fee Summary

| Timekeeper | | Hours | Rate | | Fees |
|---|---|---|---|---|---|
| Lukey, Joan A. | | 1.30 | 825.00 | $ | 1,072.50 |
| Krockmalnic, Dan | | 1.60 | 575.00 | $ | 920.00 |
| | Total Fees | 2.90 | | $ | 1,992.50 |



ROPES & GRAY LLP www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 678267
March 30, 2011
Client Matter No.: 106706-0003

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

---

| | | |
|---|---|---|
| Total Services | $ | 1,992.50 |
| Total Disbursements and Charges | $ | 1,471.92 |
| **Total Due This Invoice** | **$** | **3,464.42** |

REMITTANCE

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 682165
April 28, 2011

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through March 31, 2011

| | | | |
|---|---|---|---|
| Services | | $ | 1,643.00 |

Disbursements and Charges

| | | | |
|---|---|---|---|
| Courier Service | 168.00 | | |
| Total Disbursements and Charges | | $ | 168.00 |
| TOTAL | | $ | 1,811.00 |

Please refer to invoice number 682165 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to [redacted]. Federal wire transfers should be made to [redacted]

Federal
Identification Number

Matter No.: 106706-0003



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 03/04/11 | Lukey, Joan A. | 0.10 | Email from Mr. Batt inquiring as to status of restrictive covenant; review response from Mr. Krockmalnic to same. | $ | 82.50 |
| 03/04/11 | Krockmalnic, Dan | 0.10 | Confer with K. Batt re: restrictive covenant. | $ | 57.50 |
| 03/14/11 | Lukey, Joan A. | 0.30 | Email from and brief CW Mr. Krockmalnic re wrapping up paper work. | $ | 247.50 |
| 03/14/11 | Krockmalnic, Dan | 0.20 | Receive executed release from M. Lane. Confer with M. Lane re: executed release and disbursement of settlement check. Confer with M. Sears re: executed release. | $ | 115.00 |
| 03/15/11 | Lukey, Joan A. | 0.10 | Review emails from Ms Sears and Mr. Krockmalnic re settlement. | $ | 82.50 |
| 03/15/11 | Krockmalnic, Dan | 0.10 | Confer with M. Lane and M. Sears regarding stipulation of dismissal. | $ | 57.50 |
| 03/15/11 | Brustman, Charles R. | 0.30 | Arranging for service of subpoena on Solomon Kibrty for A roy | $ | 78.00<br>-$78.00 |
| 03/16/11 | Lukey, Joan A. | 0.30 | LF Ms. Lane to Mr. Krockmalnic enclosing executed release; review filing of CD/Mendosa Stipulation of Dismissal, and email to Ms. Cornwell and Dr. Gruber re same. | $ | 247.50 |
| 03/16/11 | Krockmalnic, Dan | 0.30 | Confer with M. Lane re: stipulation of dismissal. Finalize same and file same. | $ | 172.50 |
| 03/17/11 | Lukey, Joan A. | 0.10 | Emails re obtaining check before finalizing settlement. | $ | 82.50 |
| 03/17/11 | Krockmalnic, Dan | 0.10 | Confer with opposing counsel re: stipulation of dismissal. Confer with J. Lukey re: same. Confer with clerk's office re: same. | $ | 57.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 03/28/11 | Lukey, Joan A. | 0.20 | CW Mr. Krockmalnic re obtaining agreement from Anchin not to raise SoL defense if claims are transferred to federal court; review Mr. Krockmalnic's email to Mr. Manisero re same. | $ | 165.00 |
| 03/28/11 | Krockmalnic, Dan | 0.20 | Finalize, file, and send stipulation of dismissal of Coldwell Banker and S. Mendosa. | $ | 115.00 |
| 03/29/11 | Lukey, Joan A. | 0.10 | Emails from Mr. Manisero re settlement. | $ | 82.50 |
| | **Total Hours** | **2.50** | **Total Fees** | **$** | **1,643.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 1.20 | 825.00 | $ | 990.00 |
| Krockmalnic, Dan | 1.00 | 575.00 | $ | 575.00 |
| Brustman, Charles R. | 0.30 | 260.00 | $ | 78.00 |
| Total Fees | 2.50 | | $ | 1,643.00 |



ROPES & GRAY LLP www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 682165
April 28, 2011
Client Matter No.: 106706-0003

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

---

| | | |
|---|---|---|
| Total Services | $ | 1,643.00 |
| Total Disbursements and Charges | $ | 168.00 |
| **Total Due This Invoice** | **$** | **1,811.00** |
| | | -$78.00 |
| | | $1,733.00 |

REMITTANCE

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 687470
June 7, 2011

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

    Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through April 30, 2011

    Services                                        $     2,183.00

<u>Disbursements and Charges</u>

    Recording Fees                         225.00
    Taxi                                124.00
    Total Disbursements and Charges      $     349.00

    TOTAL                                $    2,532.00

Please refer to invoice number 687470 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to █████ Federal wire transfers should be made to ███████████████████████████████████████████████████ █████



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 04/04/11 | Krockmalnic, Dan | 0.10 | Confer with K. Batt re: filing restrictive covenant and side letter. | $ | 57.50 |
| 04/12/11 | Krockmalnic, Dan | 0.10 | Confer with K. Batt re: J. Minty side letter. | $ | 57.50 |
| 04/20/11 | Krockmalnic, Dan | 0.50 | Compile materials for filing at Registry of Deeds (Restrictive covenant and associated exhibits and certificates). Confer with F. Abbas-Abidi regarding filing of same. | $ | 287.50 |
| 04/20/11 | Abbas-Abidi, Fayiza | 0.60 | Research and review rules regarding filing and recording of restrictive covenant; Coordinate with accounting to issue filing fee check on rush basis; Email correspondence with Dan Krockmalnic, managing clerks, and paralegal coordinators regarding rules for submission | $ | 117.00 |
| 04/21/11 | Krockmalnic, Dan | 0.20 | Confer w/F. Abbas-Abidi re: recording restrictive covenant. | $ | 115.00 |
| 04/21/11 | Abbas-Abidi, Fayiza | 3.20 | Travel to and from Middlesex South District Registry for purposes of registering Declaration of Restrictive Covenants per request of Dan Krockmalnic; Case and file management; Correspondence with Marc Duffy regarding filing procedures; Email and telephone communication with accounting for purposes of arranging filing fee checks on rush basis per request of Dan Krockmalnic; Case and file maintenance | $ | 624.00 |
| 04/21/11 | Duffy, Marc K. | 0.50 | Look-up of Middlesex South registry of deeds, recording | $ | 137.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | procedure for Fayiza Abbas-Abidi. | | |
| 04/22/11 | Krockmalnic, Dan | 0.20 | Confer w/F. Abbas-Abidi re: restrictive covenant. Send copy of recorded restrictive covenant to K. Batt. | $ | 115.00 |
| 04/22/11 | Abbas-Abidi, Fayiza | 2.60 | Travel to and from Middlesex South District Registry for purposes of registering Declaration of Restrictive Covenants per request of Dan Krockmalnic; Case and file management; Correspondence with Marc Duffy regarding filing procedures; Email and telephone communication with accounting for purposes of arranging filing fee checks on rush basis per request of Dan Krockmalnic; Case and file maintenance | $ | 507.00 |
| 04/26/11 | Lukey, Joan A. | 0.20 | LF Anderson & Krieger and emails to and form Dr. Gruber re [redacted] | $ | 165.00 |
| | **Total Hours** | **8.20** | **Total Fees** | **$** | **2,183.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 0.20 | 825.00 | $ | 165.00 |
| Krockmalnic, Dan | 1.10 | 575.00 | $ | 632.50 |
| Abbas-Abidi, Fayiza | 6.40 | 195.00 | $ | 1,248.00 |
| Duffy, Marc K. | 0.50 | 275.00 | $ | 137.50 |
| Total Fees | 8.20 | | $ | 2,183.00 |



ROPES & GRAY LLP www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 687470
June 7, 2011
Client Matter No.: 106706-0003

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

---

| | | |
|---|---|---|
| Total Services | $ | 2,183.00 |
| Total Disbursements and Charges | $ | 349.00 |
| **Total Due This Invoice** | **$** | **2,532.00** |

REMITTANCE

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 688599
June 23, 2011

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through May 31, 2011

| | | |
|---|---|---|
| Services | $ | 230.00 |
| TOTAL | $ | 230.00 |

Please refer to invoice number 688599 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to [redacted] Federal wire transfers should be made to [redacted]

Federal
Identification Number
[redacted]

Matter No.: 106706-0003



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 05/04/11 | Krockmalnic, Dan | 0.20 | Confer with J. Lukey and F. Abbas-Abidi regarding recording Restrictive Covenant and associated documents. | $ | 115.00 |
| 05/31/11 | Krockmalnic, Dan | 0.20 | Review case deadlines; confer with J. Lukey re: same. | $ | 115.00 |
| | **Total Hours** | **0.40** | **Total Fees** | **$** | **230.00** |



## Timekeeper Fee Summary

| Timekeeper | | Hours | Rate | | Fees |
|---|---|---|---|---|---|
| Krockmalnic, Dan | | 0.40 | 575.00 | $ | 230.00 |
| | Total Fees | 0.40 | | $ | 230.00 |



ROPES & GRAY LLP www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 688599
June 23, 2011
Client Matter No.: 106706-0003

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

---

| | | |
|---|---|---|
| Total Services | $ | 230.00 |
| **Total Due This Invoice** | **$** | **230.00** |

REMITTANCE

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050

CHICAGO   HONG KONG   LONDON   NEW YORK   SAN FRANCISCO   SHANGHAI   SILICON VALLEY   TOKYO   WASHINGTON, DC

Invoice No.: 703807
September 29, 2011

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

    Re: Monument Road Dispute

FOR PROFESSIONAL SERVICES rendered through August 31, 2011

    Services                                         $    1,022.50

### Disbursements and Charges

| | | |
|---|---|---|
| Courier Service | 85.00 | |
| Total Disbursements and Charges | $ | 85.00 |
| | | |
| TOTAL | $ | 1,107.50 |

Please refer to invoice number 703807 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███. Federal wire transfers should be made to ████████████████████████████████ █████████.



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 07/11/11 | Krockmalnic, Dan | 0.20 | Update and circulate draft stipulation of dismissal to Wilson Elser. | $ | 115.00 |
| 07/12/11 | Krockmalnic, Dan | 0.50 | File stipulation of dismissal of Anchin; send same to opposing counsel. | $ | 287.50 |
| 07/12/11 | MacVarish, Daniel | 0.80 | Meet with J. Scott to discuss redacting emails from PC re: bat mitzvah check timing | $ | 124.00 |
| 08/23/11 | MacVarish, Daniel | 0.50 | Coordinate with billing re PC billing data compilation per request D. Krockmalnic | $ | 77.50 |
| 08/24/11 | MacVarish, Daniel | 1.50 | Organize and prepare PC billing data compilation per request D. Krockmalnic | $ | 232.50 |
| 08/25/11 | MacVarish, Daniel | 0.70 | Organize and prepare billing summary per request D. Krockmalnic | $ | 108.50 |
| 08/26/11 | MacVarish, Daniel | 0.50 | Coordinate with C. Melanson re uploading billing data compilation to Introspect, per request D. Krockmalnic | $ | 77.50 |
| | **Total Hours** | **4.70** | **Total Fees** | **$** | **1,022.50** |



## Timekeeper Fee Summary

| Timekeeper | | Hours | Rate | | Fees |
|---|---|---|---|---|---|
| Krockmalnic, Dan | | 0.70 | 575.00 | $ | 402.50 |
| MacVarish, Daniel | | 4.00 | 155.00 | $ | 620.00 |
| | Total Fees | 4.70 | | $ | 1,022.50 |



ROPES & GRAY LLP www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 617-951-7000 F 617-951-7050
CHICAGO HONG KONG LONDON NEW YORK SAN FRANCISCO SHANGHAI SILICON VALLEY TOKYO WASHINGTON, DC

REMITTANCE

Invoice No.: 703807
September 29, 2011
Client Matter No.: 106706-0003

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Monument Road Dispute

| | | |
|---|---|---|
| Total Services | $ | 1,022.50 |
| Total Disbursements and Charges | $ | 85.00 |
| **Total Due This Invoice** | **$** | **1,107.50** |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP
ONE INTERNATIONAL PLACE     BOSTON, MA 02110-2624     617-951-7000     F 617-951-7050
BOSTON  CHICAGO  HONG KONG  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC     www.ropesgray.com

Invoice No.: 604699
October 21, 2009

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720


Re: Anchin, Block & Anchin LLP -- Dispute with


FOR PROFESSIONAL SERVICES rendered through September 30, 2009

Services                                                        $      37,587.00


## Disbursements and Charges

| | | |
|---|---:|---:|
| Photocopy | 380.90 | |
| Courier Service | 2,310.93 | |
| Travel | 113.85 | |
| Parking | 34.00 | |
| Total Disbursements and Charges | | $      2,839.68 |

TOTAL                                                           $      40,426.68


Please refer to invoice number 604699 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to ▇▇▇. Federal wire transfers should be made to ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇
▇▇▇▇

## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 09/06/09 | Arlotto, Maria G. | 0.10 | Read emails regarding meeting on Tuesday and review of client's documents. | $ | 42.50 |
| 09/08/09 | Arlotto, Maria G. | 1.40 | Meeting with J. Lukey and M. Clement to discuss dispute background and review of documents; Review of document inventory. | $ | 595.00 |
| 09/08/09 | Clement, Melissa A | 1.50 | Conference with Joan Lukey and Maria Arlotto re: document collection | $ | 217.50 |
| 09/09/09 | Arlotto, Maria G. | 0.20 | Read Complaint against Anchin. | $ | 85.00 |
| 09/09/09 | Clement, Melissa A | 8.50 | Travel to and from Concord; review and index boxes from Anchin Block; summary of review to Joan Lukey and Maria Arlotto | $ | 1,232.50 |
| 09/10/09 | Lukey, Joan A. | 0.70 | Emails from and to Ms. Cornwell re [redacted]; ; email form Mr. Rosini re ownership of copyright to website; emails from and to Ms. Clement re contents of boxes, and re full set of journal entries has been produced; emails from and to Mr. Webber (several) re [redacted]; emails from and to Ms. Cornwell (several) re same; emails from and to Mr. Rosini and Ms. Cornwell re [redacted]; emails from and to Ms. Bencal re [redacted] | $ | 535.50 |
| 09/10/09 | Arlotto, Maria G. | 0.10 | Emails with J. Lukey and M. Clement re: review of documents. | $ | 42.50 |
| 09/10/09 | Clement, Melissa A | 8.50 | Travel to and from Concord; | $ | 1,232.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | further review of materials from Anchin Block; index of materials and summary to Joan Lukey and Maria Arlotto | | |
| 09/11/09 | Lukey, Joan A. | 1.30 | CW Ms. Cornwell and Dr. Gruber; emails from and to and VM's to Mr. Webber (several) re responding to Mr. Snapper's inquiry about days in NY; research same; emails from Ms. Bencal re '08 NY schedule; CW Mr. Webber and Ms. Bencal; email from Dr. Gruber and CW Dr. Gruber and Ms. Cornwell re [redacted]; emails from and to Ms. Clement (x3) re summaries of materials found in Anchin boxes; CW Dr. Gruber re [redacted] | $ | 994.50 -$331.00 |
| 09/11/09 | Clement, Melissa A | 5.00 | Travel to and from Concord; finalize materials to be collected from Anchin Block | $ | 725.00 |
| 09/13/09 | Arlotto, Maria G. | 0.10 | Emailed J. Lukey about next steps in reviewing client's financial documents. | $ | 42.50 |
| 09/14/09 | Lukey, Joan A. | 1.60 | Email from and TT Mr. Webber re handling of helicopter deductions; TT Ms. Cornwell re [redacted], and return call to Mr. Webber re [redacted]; team meeting with Ms. Arlotto and Ms. Clement re boxes produced by Anchin; review email exchange among Dr. Gruber, Ms. Cornwell, and Ms. Fasinski re title to automobiles; emails from and to Dr. Gruber (several) re [redacted]; email from Mr. Baskind and to Ms. Cornwell and Dr. Gruber re insurance status; emails from and to Dr. Gruber re [redacted] | $ | 1,224.00 -$816.00 |
| 09/14/09 | Arlotto, Maria G. | 0.20 | Meeting with J. Lukey and M. Clement to discuss financial documents. | $ | 85.00 |
| 09/15/09 | Lukey, Joan A. | 1.70 | Email from Ms. Cornwell re [redacted]; emails | $ | 1,300.50 -$900.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | from Mr. Baskind (SKCG) re nature and extent of coverage handled by SKCG; brief review of coverage charts and email to Mr. Baskind re supporting appraisal for rare books and manuscripts; tel CW Ms Giner, and Mr. Webber and Ms. Bencal re support of Ms. Cornwell's mother; email from Dr. Gruber re [redacted] and email from Ms. Fasinski re same; emails to and from Mr. Baskind re insurance coverage; emails to and from Ms. Cornwell and Dr. Gruber re same; email from Mr. Webber re communication with Mr. Snapper (p.u from 9/13); CW Ms. Arlotto re compilation of financial documents, and email to Ms. Clement re same; emails from (p.u from 9/13) and to Ms. Arlotto and Ms. Clement re next steps and re compiling financial documents; email to Ms. Cornwell and Dr. Gruber re same. | | |
| 09/16/09 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Cornwell re [redacted]; emails from and to Ms. Clement (several) re logistics of reviewing files. | $ | 229.50 |
| 09/16/09 | Arlotto, Maria G. | 0.10 | Read emails from J. Lukey and M. Clement re: documents we already have and additional documents we need to obtain from client for forensic accountant. | $ | 42.50 |
| 09/16/09 | Clement, Melissa A | 2.50 | Review and index materials collected from client; review records of materials received from Anchin Block for expansion of index | $ | 362.50 |
| 09/17/09 | Lukey, Joan A. | 3.00 | Comparison of Netjet and helicopter logs with server log prepared by Ms. Cintron, and reconcile same (email from Saturday); email from and TT Ms. Bencal re preparation of balance | $ | 2,295.00<br>-$1,150.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | statements, and CW clients in NY re same;; VM to and from Ms. Clement re same; TT Ms. Cornwell [redacted]; email from Ms. Makrys and to Ms. Fasinski re continuing insurance on auctioned Harley; emails form and to Mr. Jenkins re meeting to discuss forensic accounting issues; emails from and to Ms. Bencal re support/loan to Ms. Cornwell's mother; emails from (x2) and to Ms. Cornwell and from Ms. Cintron re [redacted] emails from and to Ms. Cornwell re [redacted] | | |
| 09/17/09 | Arlotto, Maria G. | 0.10 | Discussed document update with M. Clement. | $ | 42.50 |
| 09/18/09 | Lukey, Joan A. | 0.50 | Review Ms. Clement's index; brief CW Ms. Clement re same. | $ | 382.50 |
| 09/18/09 | Clement, Melissa A | 0.80 | Communications with Joan Lukey and review and analysis of materials re: helicopter flight logs | $ | 116.00<br>-$116.00 |
| 09/19/09 | Lukey, Joan A. | 0.40 | Emails from and to Ms. Clement and Ms. Cornwell (several) re [redacted]; emails from and to Ms. Cornwell (several) re [redacted] | $ | 306.00<br>-$153.00 |
| 09/20/09 | Lukey, Joan A. | 0.30 | Emails from Mr. Webber and Dr. Gruber re '07 audit questionnaire; emails from and to Dr. Gruber re [redacted] emails from Mr. Webber [redacted] emails from Mr. Rudell and Ms. Cornwell re Sickert and other artworks. | $ | 229.50<br>-$160.00 |
| 09/21/09 | Lukey, Joan A. | 0.70 | Email from Ms. Cornwell re [redacted]; email from and CW Ms. Clement re helicopter records and Sickert records; emails to and from | $ | 535.50<br>-$130.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Ms. Makrys re boxes for review tomorrow; email from Mr. Webber and to Dr. Gruber re chart for 2006; emails from and to Dr. Gruber re [redacted]; email from Ms. Cornwell re [redacted] | | |
| 09/21/09 | Arlotto, Maria G. | 0.10 | Reviewed spreadsheet of materials received by client from Anchin, Block & Anchin; Discussed tomorrow's team meeting with J. Lukey. | $ | 42.50 |
| 09/21/09 | Clement, Melissa A | 2.80 | Analyze helicopter flight logs for time spent in New York; review index of materials re: art collection; meet with Joan Lukey re: materials to be collected; complete index of materials received from Anchin Block | $ | 406.00<br>-$102.00 |
| 09/22/09 | Lukey, Joan A. | 3.10 | Travel to and from Monument Street; CW Lisa and Kim; review of selected Anchin boxes; CW Ms. Arlotto, Mr. Krockmalnic, and Ms. Clement re analyzing files; emails from and to Ms. Clement re files; emails from and to Ms. Clement re amounts paid to Anchin; forward Ms. Clement's chart re Anchin payments to clients; emails from Mr. Rudell [redacted] re whether art is properly insured; email from Dr. Gruber re [redacted] emails from and to Ms. Clement re folders addressing other issues; email from Ms. Cornwell re history of meeting deadlines; email from attaching log to Dr. Gruber re [redacted] | $ | 2,371.50<br>-$550.00 |
| 09/22/09 | Krockmalnic, Dan | 1.00 | Meet with. J. Lukey, M. Arlotto, and M. Clement re: case background and strategy. | $ | 425.00 |
| 09/22/09 | Krockmalnic, Dan | 0.20 | Review meeting notes and confer with M. Clement re: files. | $ | 85.00 |
| 09/22/09 | Arlotto, Maria G. | 1.20 | Team meeting to discuss Complaint and review of documents to support Complaint; Retrieved additional | $ | 510.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | files from M. Clement; Sent M. Clement a list of the files I am reviewing to add to index; Sent files out for copying. | | |
| 09/22/09 | Clement, Melissa A | 2.70 | Meeting with case team re: status; review and analysis of materials collected for creation of chart of finances regarding Anchin Block | $ | 391.50 |
| 09/23/09 | Lukey, Joan A. | 0.70 | Emails from and to Ms. Cornwell re [redacted] emails from and to Ms. Bencal re NYS audit forms; emails from and to Ms. Bencal re audit report; email to Dr. Gruber re [redacted]; email to Mr Morris, following up re corporate certificates; email from client re '04 file for Yohalem Gillman; emails to and from Ms. Cornwell re controlling costs. | $ | 535.50<br>-$130.00 |
| 09/23/09 | Krockmalnic, Dan | 2.00 | Review materials received from PC; review correspondence between J. Lukey and PC. | $ | 850.00 |
| 09/23/09 | Arlotto, Maria G. | 0.10 | Read emails from J. Lukey, M. Clement, and client. | $ | 42.50 |
| 09/24/09 | Lukey, Joan A. | 1.20 | Emails from and to Ms. Cornwell re [redacted]; TF Ms. Cornwell, and e-memo to file re same; email to Ms. Cornwell re [redacted]; email to Ms. Cornwell re [redacted]; emails from and to Mr. Krockmalnic re certain lease documents; email from Ms. Bencal re request to Anchin for trial balances; email from Mr. Webber re same, attaching email from Ms. Fasinski re expected timing; emails to and from Ms. Clement re '03-'04 materials; email from Mr. Rosini re changes to website; emails from and to Dr. Gruber re comparison of financial statements from first and second halves of 2009. | $ | 918.00 |
| 09/24/09 | Krockmalnic, Dan | 2.50 | Review materials received from PC; summarize same and distribute | $ | 1,062.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | memo to team. | | |
| 09/24/09 | Krockmalnic, Dan | 0.50 | Confer with team re: materials received from PC. | $ | 212.50 |
| 09/24/09 | Arlotto, Maria G. | 4.50 | Began reviewing documents related to the Garfield property; Read and responded to emails from team regarding review of documents and factual questions. | $ | 1,912.50 |
| 09/24/09 | Clement, Melissa A | 0.80 | Review index for materials relevant to 2003-2004 financial records | $ | 116.00 |
| 09/25/09 | Lukey, Joan A. | 3.90 | Email from Ms. Cornwell re [redacted]; tel CW and emails from and to Carl Jenkins (CBIZ Tofias); CW Ms. Clement (x2) re Anchin payments; emails to Ms. Bencal re NY 2007 questionnaire; email from Ms. Cornwell re [redacted]; email from Ms. Cornwell re [redacted]; email from Mr. Webber re whether he can approve Anchin's response to IRS questions for '07; emails from and to Ms. Clement re transmitting copies to Mr. Jenkins; emails from and to Ms. Cornwell re [redacted]; emails from and to Ms. Clement re same; email form Ms. Arlotto re Garfield documents; drafting of Complaint. | $ | 2,983.50<br>-$298.00 |
| 09/25/09 | Krockmalnic, Dan | 0.50 | Review Choo Choo LLC Operating Agreement and send email to J. Lukey re: same. | $ | 212.50 |
| 09/25/09 | Arlotto, Maria G. | 4.80 | Finished reviewing documents related to the Garfield property; Drafted memo summarizing Garfield documents; Sent memo and key docs to team; Read and responded to emails from team regarding review of documents and factual questions; Telephone calls with M. Clement about forensic accountant. | $ | 2,040.00 |
| 09/25/09 | Clement, Melissa A | 3.50 | Review communications from case team; meet with Joan Lukey to | $ | 507.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | review materials re: invoices; arrange for copies of materials to be sent to Carl Jenkins at CBIZ Tofias; draft indices of materials being sent to Jenkins; communications with Carl Jenkins and Joan Lukey re: further document review at Monument Street | | |
| 09/26/09 | Lukey, Joan A. | 0.60 | Lengthy emails from and to Ms. Cornwell (several) re Anchin issues; email to team re '05 Miami lease; email to Mr. Krockmalnic with more info re same; email to Mr. Webber re allowing Anchin to respond to IRS questionnaire for '07; email to Mr. Webber re IRS audit appears likely for '07; emails from and to Ms. Bencal and Mr. Webber re Ms. PC's draft 1040. | $ | 459.00 |
| 09/27/09 | Lukey, Joan A. | 1.10 | TF Ms. Cornwell and Dr. Gruber re [REDACTED]; email from Ms. Cornwell re [REDACTED], and email to team re same; email to Messers Webber and Jenkins and Ms. Bencal re cash withdrawals; emails from and to Ms. Cornwell re [REDACTED]; emails from and to Ms. Clement re timing on getting together at Monument with Mr. Jenkins; emails from and to Ms. Cornwell and to team re [REDACTED] | $ | 841.50 |
| 09/28/09 | Lukey, Joan A. | 2.90 | Further preparation of Complaint; emails from and to Mr. Jenkins re cash withdrawal issues; review emails between Ms. Bencal and Ms. Cornwell re helicopter tax deductions; emails from and to Mr. Jenkins and Team re Mr. Yohalem's suspension by the AICPA; CW Ms. Clement re visiting Monument; email to Ms. Cornwell, Dr. Gruber, and Ms. Makrys re same; emails from and | $ | 2,218.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | to Ms. Makrys confirming availability; emails from and to Mr. Jenkins re disciplinary action against Mr. Yohalem; emails from and to Ms. Cornwell re reviewing Anchin files. | | |
| 09/28/09 | Arlotto, Maria G. | 0.70 | Read emails to/from client, J. Lukey, D. Krockmalnic, M. Clement, and Carl Jenkins; Read D. Krockmalnic's memo regarding his document review; Emailed D. Krockmalnic about documents related to the Monument property; Discussed documents with M. Clement; Read and responded to email from J. Lukey regarding Ira Yohalem's suspension. | $ | 297.50 |
| 09/28/09 | Clement, Melissa A | 1.00 | Arrange for materials to be delivered to Carl Jenkins; communications with Joan Lukey and Carl Jenkins re: additional materials to be collected | $ | 145.00 |
| 09/29/09 | Lukey, Joan A. | 0.80 | VM from Ms. Cornwell re conversation with [redacted] principal; emails from and to Ms. Cornwell and Ms. Clement re review of 2009 records; email from Ms. Arlotto re nature of disciplinary action against Mr. Yosalem; emails from and to team re Miami lease; emails from and to Ms. Giner re Mrs. Daniels' codicil concerning condo; email from Ms. Giner re loan to Mrs. Daniels; emails from and to Ms. Cornwell and to Mr. Jenkins re Anchin checks in files. | $ | 612.00<br>-$150.00 |
| 09/29/09 | Krockmalnic, Dan | 1.70 | Review correspondence between PC, J. Lukey, and others relating to outstanding issues; read memo circulated by M. Arlotto. | $ | 722.50 |
| 09/29/09 | Krockmalnic, Dan | 3.60 | Retrieve documents from M. Arlotto for references to Monument Road; review same. | $ | 1,530.00 |
| 09/29/09 | Arlotto, Maria G. | 1.50 | Researched the facts and law surrounding the SEC's suspension | $ | 637.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | of Ira Yohalem and reported research results to team; Meeting and emails with D. Krockmalnic about documents related to Monument property. | | |
| 09/29/09 | Clement, Melissa A | 0.50 | Review records and materials for various files | $ | 72.50 |
| 09/30/09 | Lukey, Joan A. | 1.70 | Emails from and to Mr. Webber re treatment of funds to Ms. Cornwell's mother; email from Ms. Cornwell re [redacted] ; email from Mr. Jenkins re materials in Anchin boxes; emails to and from Ms. Cornwell re [redacted] email to Mr. Jenkins and Ms. Clement re issues of interest; email to team re same; tel CW Ms. Giner, Ms. Bencal and Mr. Webber re treatment of payments to Ms. Cornwell's mother; emails to and from Ms. Makrys re same; email to Ms. Giner, Mr. Webber, and Ms. Bencal re same; CW Ms. Clement re tomorrow's visit to Concord; emails to (x2) and from Ms. Clement re tax returns in Anchin files; emails from and to Ms. Arlotto re PC's concerns about Bernie Osgood's invoices being paid. | $ | 1,300.50<br>-$410.00 |
| 09/30/09 | Arlotto, Maria G. | 0.20 | Read emails to/from team, Carl Jenkins, and client regarding financial documents; Read and responded to email from J. Lukey regarding Garfield property. | $ | 85.00 |
| 09/30/09 | Clement, Melissa A | 1.00 | Telephone conference with Carl Jenkins re: materials to be collected; Conference with Joan Lukey re: document collection; prepare materials for collection | $ | 145.00 |
| | **Total Hours** | **93.00** | **Total Fees** | **$** | **37,587.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 26.50 | 765 | $ | 20,272.50 |
| Arlotto, Maria G. | 15.40 | 425 | $ | 6,545.00 |
| Krockmalnic, Dan | 12.00 | 425 | $ | 5,100.00 |
| Clement, Melissa A | 39.10 | 145 | $ | 5,669.50 |
| **Total Fees** | **93.00** | | $ | **37,587.00** |



ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

Invoice No.: 604699
October 21, 2009
Client Matter No.: 106706-0004

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Total Services | $ | 37,587.00 |
| Total Disbursements and Charges | $ | 2,839.68 |
| **Total Due This Invoice** | **$** | **40,426.68** |
| | | -$5,396.00 |
| | | $35,030.68 |

**Payment Instructions**

| Mail checks to: | ACH Fund Transfers: | Federal Wire Transfers: |
|---|---|---|
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

Invoice No.: 609381
November 30, 2009

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through October 31, 2009

| | | | |
|---|---|---|---|
| Services | | $ | 66,410.50 |

Disbursements and Charges

| | | | |
|---|---|---|---|
| Photocopy | 29.70 | | |
| Litigation Copying | 2,370.92 | | |
| Courier Service | 654.28 | | |
| Taxi | 72.00 | | |
| Computer Assisted Research | 2,608.54 | | |
| Total Disbursements and Charges | | $ | 5,735.44 |
| TOTAL | | $ | 72,145.94 |

Please refer to invoice number 609381 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to [redacted] Federal wire transfers should be made to [redacted]

Federal
Identification Number

Matter No.: 106706-0004

[1S]



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 10/01/09 | Lukey, Joan A. | 8.10 | Review contents of Anchin boxes at Monument; emails to (x2) and from Mr. Rudell re Fogg contributions; emails to (x2) and from Mr. Webber re '05 and '06 tax returns; email from Ms. Arlotto re Garfield email history; emails from and to Ms. Bjoklund and Ms. Reynoso re Sickert contribution to the Fogg; emails from and to Ms. Cornwell re [redacted] issue; emails to and from Ms. Krede and from and to Ms. Clement re pick up of boxes tomorrow; email from Dr. Gruber re [redacted] | $ | 6,196.50 -$70.00 |
| 10/01/09 | Arlotto, Maria G. | 0.40 | Read, researched, and responded to questions from J. Lukey about documents related to the Garfield property; Emails with M. Clement about documents retrieved from client today. | $ | 170.00 |
| 10/01/09 | Clement, Melissa A | 7.00 | Travel to and from Concord; review of boxes received from Anchin for relevant materials; organization and indexing of materials to be collected | $ | 1,015.00 |
| 10/02/09 | Lukey, Joan A. | 0.40 | Email to Dr. Gruber re [redacted]; emails from and to Dr. Gruber re [redacted]; email from and TT and brief CW Ms. Clement re materials for art evaluation. | $ | 306.00 -$70.00 |
| 10/02/09 | Arlotto, Maria G. | 0.20 | Read emails to/from J. Lukey, Jay Webber, Michael Ruddell, and others regarding documents obtained from client yesterday; Emailed J. Lukey about review of | $ | 85.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | documents. | | |
| 10/02/09 | Clement, Melissa A | 2.00 | Transport and index initial set of boxes to be sent to Carl Jenkins; telephone conferences with Carl Jenkins and Joan Lukey; organize and coordinate boxes to be copied for CBIZ Tofias and Simpson Thacher and Bartlett; send out boxes to Carl Jenkins and Jennifer Reynoso; complete and email index of materials to Carl Jenkins | $ | 290.00 |
| 10/04/09 | Lukey, Joan A. | 0.40 | Emails from and to Ms. Cornwell re [REDACTED]; emails from and to Ms. Cornwell re [REDACTED]; emails to and from Mr. Krockmalnic and Mr. Wolosz re standards for claim under [REDACTED] | $ | 306.00 |
| 10/05/09 | Lukey, Joan A. | 0.70 | Emails from and to Mr. Webber and Ms. Cornwell re [REDACTED]; email from Mr. Krockmalnic re [REDACTED]; emails from and to Ms. Cornwell re Anchin's gift tax return; emails from Mr Webber (several) re '08 tax return and '07 gift tax return; review Mr. webber's email to Ms. Cornwell re charitable deductions; emails from Ms. Reynoso and Ms. Clement re [REDACTED]; emails from Ms. Cornwell and Mr. Webber re 2008 gifts. | $ | 535.50 |
| 10/05/09 | Krockmalnic, Dan | 1.20 | Research [REDACTED] requirements and send e-mail to J. Lukey re: same. | $ | 510.00 |
| 10/05/09 | Krockmalnic, Dan | 0.10 | Confer with M. Clement re: 2008 cash receipts. | $ | 42.50 |
| 10/05/09 | Arlotto, Maria G. | 0.20 | Read emails from team regarding [REDACTED]; Discussion with M. Clement about the Continental Group; Read emails from J. Lukey and M. Clement about financial payments. | $ | 85.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 10/05/09 | Clement, Melissa A | 3.50 | Arrange for delivery of boxes to Carl Jenkins at CBIZ Tofias; coordinate boxes to be copied by vendor; index and organize materials collected from Monument Street; review materials re: 2008 tax concerns | $ | 507.50 |
| 10/06/09 | Lukey, Joan A. | 1.10 | Emails from and to Ms. Cornwell re [redacted]; TT Ms. Cornwell; email from Ms. Cornwell re [redacted] review emails between Mr. Webber and Ms. Cornwell re Anchin's handling of certain expenses as business deductions; email from (x2) and VM to Ms. Clement re [redacted] emails from and to Ms. Cornwell (several) re [redacted] emails from and to Mr. Webber and Ms. Cornwell (several) re handling of charitable deductions; email from Ms. Cornwell re [redacted] | $ | 841.50<br>-$140.00 |
| 10/06/09 | Arlotto, Maria G. | 0.10 | Read emails from team about financial documents and payments. | $ | 42.50 |
| 10/06/09 | Clement, Melissa A | 2.00 | Communications with vendor re: status of copying; index of materials; review Journal Entry binders re: gift tax concerns; communications with client re: photo image fees; review materials re: same | $ | 290.00<br>-$80.00 |
| 10/07/09 | Lukey, Joan A. | 1.30 | Emails from and to Ms. Cornwell (several) and from and to Ms. Clement, Mr. Krockmalnic and Mr. Webber re charitable deductions and efforts to complete Ms. Cornwell's '08 tax return; review Ms. Stuart's email to Ms. Gingrich re photo payments; review Ms. Gingrich's email to Ms. Stuart; email from Ms. Bencal re expanded | $ | 994.50<br>-$331.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | NYS audit; review email from Ms. Clement to Ms. Gingrich; email from Mr. Webber re City Kids' donation; email from Ms. Cornwell in response to same; email from Ms. Clement re charitable contributions from Ms. Cornwell; email from Ms. Gingrich re fees received (1.); review summary chart from Ms. Clement of Ms. Cornwell's '09 contributions (political and charitable); email from Ms. Clement re same; emails from and to Mr. Webber and Ms. Cornwell re contributions; email from Ms. Makrys re ERISA bond from SKCG; review Ms. Cornwell's email to Mr. Webber re problem charitable deductions (.3). | | |
| 10/07/09 | Krockmalnic, Dan | 0.60 | Confer with J. Lukey and M. Clement re: charitable contributions. | $ | 255.00 |
| 10/07/09 | Krockmalnic, Dan | 0.40 | Confer with M. Clement re: Debra Gingrich e-mail. | $ | 170.00<br>-$170.00 |
| 10/07/09 | Krockmalnic, Dan | 0.10 | Confer with J. Lukey and M. Clement re: Jay Webber's questions; leave message for J. Webber. | $ | 42.50 |
| 10/07/09 | Arlotto, Maria G. | 0.10 | Read team and client emails about charitable contributions. | $ | 42.50 |
| 10/07/09 | Clement, Melissa A | 4.50 | Communications with vendor; arrange for materials to be brought back to office; review materials re: 2008 tax concerns including charitable contributions; formulate chart of 2008 charitable contributions; review materials and send email re: payments to Debra Gingrich | $ | 652.50<br>-$214.00 |
| 10/08/09 | Lukey, Joan A. | 0.50 | Emails from and to Mr. Webber and Ms. Cornwell (several) re '08 tax return, and re charitable contribution issues; email form Mr. Krockmalnic re files concerning charitable deductions. | $ | 382.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 10/08/09 | Krockmalnic, Dan | 0.50 | Confer with M. Clement and J. Webber re: charitable gifts. | $ | 212.50 |
| 10/08/09 | Arlotto, Maria G. | 0.20 | Read team emails and spreadsheets regarding charitable contributions and photo fees; Read emails from client and Jay Webber; Discussion with M. Clement about obtaining additional documents from client's home. | $ | 85.00 |
| 10/08/09 | Clement, Melissa A | 3.50 | Review index of boxes for relevant materials; coordinate for courier to pick up box from Monument Street; communications with vendor to bring back relevant materials; review boxes re: charitable contributions; update chart to forward to CBIZ; communications with client re: additional concerns; arrange for delivery of boxes to Carl Jenkins | $ | 507.50 |
| 10/09/09 | Lukey, Joan A. | 0.30 | Email from Ms. Cornwell re [redacted]; email form Ms. Clement re forwarding more materials to Mr. Jenkins; emails from Ms. Cornwell and to Mr. Webber re problems with Anchin's 5500 filing. | $ | 229.50 |
| 10/09/09 | Clement, Melissa A | 0.80 | Receipt and indexing of boxes from vendor and arrange for delivery of materials to CBIZ Tofias | $ | 116.00 |
| 10/10/09 | Lukey, Joan A. | 0.30 | Email from Dr. Gruber re [redacted]; emails from Dr. Gruber (x2) re [redacted]; emails from and to Mr. Webber (several) re filing of 5500 tax return. | $ | 229.50 |
| 10/11/09 | Lukey, Joan A. | 0.10 | Emails from and to Ms. Cornwell re [redacted] | $ | 76.50 |
| 10/13/09 | Lukey, Joan A. | 5.80 | Emails from and to Mr. Webber, Dr. Gruber, Mr. Krockmalnic and Ms. Clement re Form 5500 (several); complete preparation of Anchin Complaint; [redacted] | $ | 4,437.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | [redacted]; emails from and to (several) and CW Mr. Krockmalnic re logistics of accomplishing filing of Complaint; emails from and to Mr. Webber re VA filing difficulties; email from Mr. Krockmalnic attaching copy of Complaint as filed; emails from and to Ms. Bencal and from Ms. Cornwell re [redacted]; emails re Ms. Cornwell, Dr. Gruber and Mr. Krockmalnic re [redacted]; e-notices form court re filing. | | |
| 10/13/09 | Krockmalnic, Dan | 0.10 | E-mail J. Lukey re: service on Anchin. | $ | 42.50 |
| 10/13/09 | Krockmalnic, Dan | 0.10 | Confer w/M. Clement re: 401(K) documents. | $ | 42.50 |
| 10/13/09 | Krockmalnic, Dan | 3.90 | Confer with J. Lukey, M. Clement re: filing complaint. Read D. Mass. local rules re:same. Proofread, edit, and file complaint and necessary supporting documents. Read complaint. | $ | 1,657.50 |
| 10/13/09 | Arlotto, Maria G. | 0.70 | Read and responded to emails from team regarding Complaint; Reviewed Complaint; Sent D. Krockmalnic a list of documents and procedures for filing a Complaint in D. Mass.; Discussed Complaint with D. Krockmalnic. | $ | 297.50 |
| 10/13/09 | Clement, Melissa A | 3.30 | Communications with client and J. Lukey; coordinate return of materials from vendor; review indexes and boxes for materials regarding 401(K) plan; index and arrange for delivery of materials to CBIZ Tofias; assist in preparation of materials for filing of Complaint | $ | 478.50 |
| 10/13/09 | Brustman, Charles R. | 1.20 | Assisting D Krockmalnic with e-filing complaint and related documents and forms | $ | 270.00 |
| 10/14/09 | Lukey, Joan A. | 1.60 | TF Ms. Cornwell (x3); emails from | $ | 1,224.00 |

| Date | Timekeeper | Hours | Description | Fees |
|---|---|---|---|---|
| | | | and to and TT Mr. Webber re inconsistency between two versions of '05 Plan return; emails to and from and CW Mr. Krockmalnic re service of Monument and Anchin Complaints; CW Mr. Krockmalnic re possible addition counts; emails from and to Mr. Krockmalnic and Ms. Arlotto re locating complaint on-line; email from Mr. Webber re plans for filing VA tax return; emails from and to [REDACTED] [REDACTED]; emails from and to Ms. Cornwell re attempting to locate all 401(K) tax returns. | |
| 10/14/09 | Krockmalnic, Dan | 1.00 | Confer with J. Lukey and M. Arlotto re: PACER; check docket, add electronic notification; confer with M. Arlotto re: 93A claim and examine pleading re: same. | $ 425.00 |
| 10/14/09 | Krockmalnic, Dan | 2.60 | Confer with J. Lukey and M. Clement re: service; compile documents re: same; meet with J. Lukey re: same; serve defendant; begin to work on next steps. | $ 1,105.00 |
| 10/14/09 | Arlotto, Maria G. | 0.40 | Read and responded to emails from team regarding online access to Complaint and Judge assigned to case; Researched 93A and emailed D. Krockmalnic about 93A requirements. | $ 170.00 |
| 10/14/09 | Clement, Melissa A | 0.40 | Prepare materials for service | $ 58.00 |
| 10/15/09 | Lukey, Joan A. | 1.20 | Email from Mr. Vorchheimer (Anchin) attaching invoice for 10/08-9/09; emails to and from Mr. Krockmalnic re same; email to and TT Ms. Cornwell and Dr. Gruber re [REDACTED]; TF Ms. Cornwell re [REDACTED] re [REDACTED]; review emails between Ms. Clement and Mr. Jenkins re additional boxes of documents; email from Ms. Cornwell and to Team re [REDACTED] [REDACTED] | $ 918.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 10/15/09 | Krockmalnic, Dan | 2.30 | Read federal and local rules re: initial disclosures; begin to work on same. Search for Judge O'Toole's individual practices (none). | $ | 977.50 |
| 10/15/09 | Krockmalnic, Dan | 3.40 | Begin to prepare [redacted] | $ | 1,445.00 |
| 10/15/09 | Arlotto, Maria G. | 0.10 | Read emails from M. Clement and emailed D. Krockmalnic with questions about service of Complaint. | $ | 42.50 |
| 10/15/09 | Clement, Melissa A | 0.80 | Communications with vendor; arrange for materials to be sent to CBIZ Tofias | $ | 116.00 |
| 10/16/09 | Lukey, Joan A. | 2.30 | Email from Dr. Gruber forwarding [redacted] and email to team forwarding same; email from Mr. Krockmalnic re same; email from and TT Ms. Cornwell re [redacted]; email from Ms. Cornwell re [redacted]; message from and to and lengthy TT Mr. Rudell; review supplemental invoice from Anchin; email to Mr. Vorchheimer re information required; emails from and to mr. Krockmalnic re exception under c. 93A for out of state defendants; VM from and VM to Mr. Jenkins; emails from and to Mr. Webber re setting up conference call to discuss gifting; email to Mr. Webber re treatment (if any) of supplemental invoice to CEI in CEI's '08 tax return; emails from and to Mr. Krockmalnic and Ms. Arlotto re draft Amended Complaint; emails from and to Ms. Cornwell re [redacted]; p/u from 10/17:emails form Ms. Cornwell re [redacted], and email from Ms. Makrys re same; emails from and to Ms. Cornwell and Mr. Webber re [redacted]; emails from Ms. | $ | 1,759.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Cornwell and to and from Mr. Webber re [REDACTED]. | | |
| 10/16/09 | Krockmalnic, Dan | 7.70 | Research 93A requirements and caselaw; discuss same with J. Lukey and M. Arlotto; draft Amended Complaint; proofread and distribute same. | $ | 3,272.50 |
| 10/16/09 | Arlotto, Maria G. | 0.50 | Telephone call and emails with D. Krockmalnic to get updates on case status and "to do" list; Read key email forwarded by J. Lukey; Reviewed Anchin invoice; Read emails from J. Lukey and D. Krockmalnic regarding 93A requirements; Reviewed and commented on Amended Complaint. | $ | 212.50 |
| 10/16/09 | Clement, Melissa A | 0.80 | Review indices of materials for drafting of designations | $ | 116.00 |
| 10/18/09 | Lukey, Joan A. | 0.10 | Email to Ms. Clement re D. Gingrich records; email to team re expanded NYS audit. | $ | 76.50<br>-$76.50 |
| 10/18/09 | Krockmalnic, Dan | 0.50 | Confer with J. Lukey re: Amended complaint. | $ | 212.50 |
| 10/19/09 | Lukey, Joan A. | 1.80 | Emails from and TT Ms. Cornwell re [REDACTED]; TF Ms. Cornwell re [REDACTED], and email to Ms. Cornwell re same; emails from and TF Ms. Cornwell re [REDACTED]; emails to and from Ms. Clement re same; VM from and TT and numerous emails from [REDACTED] re Anchin lawsuit; emails from and to Mr. Vorchheimer re information responsive to JAL request; emails to and from Mr. Krockmalnic re Amended Complaint; work on same; edits from and to Ms. Arlotto re issues for Amended Complaint; emails from and to Ms. Makrys re Ferraris; [REDACTED] | $ | 1,377.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | ; emails from Ms. Cornwell and Ms. Makrys re ; emails from Ms. Cornwell re | | |
| 10/19/09 | Krockmalnic, Dan | 0.50 | Update and recirculate draft Amended Complaint to reflect NY audit. | $ | 212.50 -$212.50 |
| 10/19/09 | Krockmalnic, Dan | 0.60 | Read case-relevant correspondence forwarded by J. Lukey. | $ | 255.00 |
| 10/19/09 | Arlotto, Maria G. | 0.60 | Read team emails and emails from client, reviewed new version of Amended Complaint, and emailed team with suggested additions for the Amended Complaint. | $ | 255.00 |
| 10/19/09 | Clement, Melissa A | 2.50 | Review materials for drafting of designations; update indices and location log; receive and index materials from vendor; prepare and send materials to CBIZ Tofias | $ | 362.50 |
| 10/20/09 | Lukey, Joan A. | 1.70 | Emails from and to and TT Ms. Cornwell re ; email from Ms. Makrys re contacting FRB re Harrington book deposit; review Ms. Cornwell's email to Ms. McCormack re ; email from Ms. Cornwell re ; email from and TT Ms. Cornwell re ; review website picking up Daily Beast posting; email from and TT Ms. Cornwell; email form Ms. Cornwell attaching email from Mr. Mitchell of Harrington books; emails from and to and TT Mr. Jenkins re forensic audit and priority items; review email exchange between Ms. Clement | $ | 1,300.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | and Mr. Jenkins re additional boxes being sent to Mr. Jenkins; emails from and to Ms. Cha, Ms. Newberg, Ms. Cornwell and Ms. Ducksworth re declining Anderson Cooper interview; emails from and to Mr. Krockmalnic and Ms. Krede re combining edits to Amended Complaint; email from and TT Mr. Webber re tax issues; review Madoff Trustee's list re investors; emails to and from Ms. Cornwell and Dr. Gruber re [redacted] email from Mr. Webber re setting up meeting to discuss outstanding tax issues; emails from and to Ms. Cornwell re [redacted]; emails from and to Ms. Krede re Amended Complaint. | | |
| 10/20/09 | Krockmalnic, Dan | 0.10 | Confer with M. Clement re: Key e-mails. | $ | 42.50 |
| 10/20/09 | Krockmalnic, Dan | 0.20 | Re-file Corporate Disclosure Statement. | $ | 85.00 |
| 10/20/09 | Arlotto, Maria G. | 0.20 | Emails with team about Amended Complaint and emails to be used as exhibits. | $ | 85.00 |
| 10/20/09 | Clement, Melissa A | 1.50 | Receive and index boxes from vendor; organize and send materials to CBIZ Tofias; management of materials collected | $ | 217.50 |
| 10/21/09 | Lukey, Joan A. | 1.90 | Email from Ms. Cornwell re [redacted]; further revision of Amended Complaint and instructions re filing same; email to Mr. Krockmalnic re same; receipt of e-confirmation of filing; TF and TF Ms. Cornwell (several); email from Mr. Krockmalnic re filing of Amended Complaint; email from Dr. Cornwell re [redacted]; email from Ms. Cornwell re [redacted]; review emails from and to Mr. Jenkins re additional documents for | $ | 1,453.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | forensic audit; email from Dr. Gruber re [redacted]. | | |
| 10/21/09 | Krockmalnic, Dan | 2.00 | Receive and proofread draft Amended Complaint from J. Lukey; file same; serve same on Anchin. | $ | 850.00 |
| 10/21/09 | Arlotto, Maria G. | 0.20 | Emails and telephone calls with D. Krockmalnic about Amended Complaint. | $ | 85.00 |
| 10/21/09 | Clement, Melissa A | 2.20 | Review and index boxes of materials received from Anchin; organize copies and originals of materials; index and send boxes of materials to CBIZ Tofias | $ | 319.00 |
| 10/22/09 | Lukey, Joan A. | 1.30 | Emails from and to Ms. Cornwell re [redacted]; email from Ms. Cornwell re [redacted]; emails from and to Ms. Newberg re press inquires; message from and TT Mr. Rudell; emails to and from Ms. Arlotto re document preservation letter to Anchin; emails to and from Ms. Cornwell and Dr. Gruber re [redacted]; emails from and to Ms. Newberg re publicity; emails from and to client re [redacted]; emails to and from Ms. Cornwell re [redacted]; email from reporter for Financial Affairs; email [redacted]; email to Ms. Cornwell et als re same. | $ | 994.50 |
| 10/22/09 | Arlotto, Maria G. | 2.00 | Emails with J. Lukey about document preservation letter; Discussed letter with D. Krockmalnic; Reviewed Amended Complaint; Drafted document preservation letter and sent letter to D. Krockmalnic with questions and comments. | $ | 850.00 |
| 10/22/09 | Clement, Melissa A | 0.50 | Receive, index, and send boxes of | $ | 72.50 |

| Date | Timekeeper | Hours | Description | Fees |
|---|---|---|---|---|
| | | | materials to CBIZ Tofias | |
| 10/23/09 | Lukey, Joan A. | 2.60 | Emails from and to client (several); TT client re [redacted]; emails from and to Ms. Makrys re insurance; emails from and to Mr. Krockmalnic, Ms. Cornwell, Ms. Newberg, Mr. Rudell, and Ms. Ducksworth re media inquiry from Tony DeStephano at New York Newsday; emails to and from Ms. Arlotto re retention letter to Anchin; emails to and from Mr. Cornwell and Dr. Gruber re [redacted]; emails from Mr. Krockmalnic and to and from Mr. Rudell and Ms. Cornwell re identification of Thomas Manisero as Anchin's counsel; emails to and from Mr. Krockmalnic and Ms. Arlotto re researching Mr. Manisero and various Anchin principals; email from Ms. Cornwell re [redacted]; email from Mr. Jenkins re confirming FRB receipt of the rare book payments; review Mr. Manisero's bio and confirm that he is not recognized as an ACTL Fellow; emails from and to Mr. Krockmalnic re serving Mr. Manisero with amended complaint; email from Ms. Cornwell re [redacted]; email from Mr. Krockmalnic re draft Initial Disclosure; emails from and to Ms. Cornwell re [redacted]; email to Ms. Clement re checking on Mr. Snapper's expenses around time of Eagles concert; emails to and from Ms. Cornwell re [redacted] | $ 1,989.00 |
| 10/23/09 | Krockmalnic, Dan | 0.10 | Field call from Newsday and report same to J. Lukey. | $ 42.50<br>-$42.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 10/23/09 | Krockmalnic, Dan | 4.90 | Confer with J. Lukey and M. Arlotto re: Anchin's lawyer; confer w/M. Clement re: list of documents for Rule 26 Initial Disclosures and complete draft of same. Send same to J. Lukey. Begin to research Anchin employees, per J. Lukey's instruction. Send courtesy copy of Amended Complaint to Anchin's counsel. | $ | 2,082.50 |
| 10/23/09 | Arlotto, Maria G. | 2.40 | Emails and phone calls with D. Krockmalnic about retention letters, press covering the suit, and Anchin's lawyers; Reviewed D. Krockmalnic's retention letters and updated my retention letter to Anchin; Sent letter to J. Lukey for review; Emails and phone calls with J. Lukey and D. Krockmalnic about researching Anchin, its principals, and its counsel; Began conducting research related to Thomas Manisero, Anchin, and Yohalem Gillman. | $ | 1,020.00 |
| 10/23/09 | Clement, Melissa A | 0.80 | Receipt and indexing of collected materials from vendor; communications with Maria Arlotto and Dan Krockmalnic re: case materials | $ | 116.00 |
| 10/24/09 | Lukey, Joan A. | 0.50 | Email from Ms. Cornwell re [redacted]; emails from and to Dr. Gruber re [redacted]; emails from and to Ms. Cornwell (several) re same; email to Ms. Newberg, Ms. Ducksworth, and Mr. Rudell re same; review Ms. Cornwell's email to Ms. Bjorklund re [redacted] | $ | 382.50 |
| 10/25/09 | Lukey, Joan A. | 1.10 | Emails to Mr. Jenkins re following the trail of payments for two Ferraris, the rare books in London, and Heath Bridge; review Federal Rules re amendments and re Initial Disclosures; emails from and to | $ | 841.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | and TT Ms. Cornwell re "preemptive strike" response; emails to and from Dr. Gruber re [REDACTED]; emails from and to Mr. Rudell re filing libel count; emails from and to Ms. Cornwell re [REDACTED]; emails from and to Ms. Cornwell re [REDACTED]; emails from and to [REDACTED]; emails from Ms. Cornwell forwarding Mr. Daley's information re Ferraris; email to Mr. Jenkins re same; email to Mr. Krockmalnic and Ms. Arlotto forwarding Ms. Cornwell's comments on incorrect information prepared re '08 charitable deductions by Anchin; email to Ms. Arlotto re pleading all necessary prerequisites for libel count in MA. | | |
| 10/25/09 | Arlotto, Maria G. | 0.20 | Emails with J. Lukey and D. Krockmalnic about amending complaint, BBA media breakfast, and key emails. | $ | 85.00 |
| 10/26/09 | Lukey, Joan A. | 2.10 | Email from Mr. Jenkins re '06 tax deduction issue; email from Mr. Jenkins re following up on money received from Heath Bridge sale; email from Mr. Jenkins re tracking money from rare books sale; emails (x2) from Mr. Jenkins re tracking money from sale of two Ferraris; emails to and from Ms. Arlotto and Mr. Krockmalnic re attending media program; VM from Tom DeStefano at Newsday; email from Ms. Arlotto re confirming libel standards; emails from and to Ms. Citron and Mr. Krockmalnic re best way to sort and deliver e-mails; review insurance information for collectibles; draft Second Amended Complaint; revise Motion for Leave to File Second Amended Complaints; emails from and to and TT Mr. Krockmalnic re filing; | $ | 1,606.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | email from and telephone from Mr. Krockmalnic re filing return of service of original Complaint; email from Dr. Gruber and to Dr. Gruber and email from and to Ms. Cornwell re [REDACTED]; review Dr. Gruber's emails to and from Mr. Ramos at FRB re same, and emails from and to Ms. Cornwell re [REDACTED]; email from Dr. Gruber re [REDACTED]; message from and TT Mr. Rudell and Neil Rosini re libel count; emails from and to Ms. Cornwell re [REDACTED]; review email from Ms. Bjorklund, and email to Ms. Cornwell re [REDACTED]; emails from and to Ms. Cornwell re [REDACTED]; finalization and filing of Motion to File Second Amended Complaint. | | |
| 10/26/09 | Krockmalnic, Dan | 7.30 | Review correspondence from weekend; file key correspondence to be used as potential exhibits; confer w/M. Clement re: same. Continue to research Evan Snapper and Laurie Fasinski. Prepare filing for proof of service of process; file same. File Second Amended Complaint and associated motion. Confer w/B. Gueth, M. Arlotto, J. Lukey and M. Clement re: Lit Tech support. | $ | 3,102.50 |
| 10/26/09 | Arlotto, Maria G. | 2.70 | Reviewed research on defamation and libel under Massachusetts law, summarized research, and sent research to J. Lukey and D. Krockmalnic; Discussed production of documents by Chrissy Cintron with D. Krockmalnic and emailed J. Lukey about the same; Read emails from client, Chrissy Cintron, and J. Lukey; Read Fed R Civ P 15(a); Drafted Motion for Leave to File Second Amended Complaint; | $ | 1,147.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Discussed the Motion with D. Krockmalnic; Reviewed J. Lukey's edits to Motion and discussed them with D. Krockmalnic. | | |
| 10/26/09 | Clement, Melissa A | 0.50 | Look into service of Complaint and send confirmation to Dan Krockmalnic; communications with Lit Tech re: upcoming review of electronic data | $ | 72.50 |
| 10/27/09 | Lukey, Joan A. | 1.10 | Emails from and to Ms. Cornwell re [redacted]; email to Mr. Rapp re same; email from Ms. Bjorklund re paying off Harvard pledge this year; emails from and to Mr. Puropolo re inquiry re final reconciliation from Anchin; email form Ms. Cornwell and to Mr. Webber re [redacted]; emails from Ms. Cornwell (several) and to team re [redacted]; emails from (several) and to Ms. Bjoklund re same; emails from and to Mr. Webber, Ms. Makrys; Ms. Cornwell et als re [redacted]; review emails between Ms. Cornwell and Mr. Webber re [redacted]; emails from and to mr. Krockmalnic re use of IT support and controlling costs for same. | $ | 841.50 |
| 10/27/09 | Krockmalnic, Dan | 0.50 | Confer with J. Jones, K. Kennedy and J. Lukey re: e-mail presentation. | $ | 212.50 |
| 10/27/09 | Arlotto, Maria G. | 0.10 | Emails with team and lit tech about document collection from client. | $ | 42.50 |
| 10/27/09 | Clement, Melissa A | 0.30 | Communications with Dan Krockmalnic; compile documents for Lit Tech | $ | 43.50 |
| 10/27/09 | Jones, Jessica M. | 0.50 | Review complaint and background materials; communicate with case team regarding collection of electronic documents for attorney review | $ | 102.50 |

| Date | Timekeeper | Hours | Description | Fees |
|---|---|---|---|---|
| 10/28/09 | Lukey, Joan A. | 1.50 | Emails to and from Ms. Cornwell re [redacted]; emails from and to Ms. Bjorklund re matter of whether Harvard deduction was properly claimed; email from Ms. Cornwell re [redacted]; emails from and to Mr. Rapp re helicopter ownership and financing; CW team and IT specialists re most cost effective way to collect emails for Initial Disclosures and for use in litigation; email from Mr. Krockmalnic and to Ms. Cornwell re [redacted]; email from Ms. Stuart and to Ms. Grimm (Don Congdon) re transition; emails from and to Mr. Webber (several) re NY State Audit package and other "to do" items; email from Mr. Webber's partner re whether blockage discount should apply to gift of art to Harvard. | $ 1,147.50 |
| 10/28/09 | Krockmalnic, Dan | 0.40 | Review correspondence between PC, J. Lukey, and V. Bjorklund for [redacted] | $ 170.00 |
| 10/28/09 | Krockmalnic, Dan | 1.00 | Team meeting re: document collection; discuss same with M. Arlotto. Confer w/team and [redacted] re: conference call. | $ 425.00 |
| 10/28/09 | Arlotto, Maria G. | 0.90 | Emails with D. Krockmalnic about scheduling team meeting to discuss document collection and review; Read key emails from J. Lukey; Team meeting to discuss document collection and review. | $ 382.50 |
| 10/28/09 | Clement, Melissa A | 1.30 | Case team meeting with Lit Tech re: incoming electronic material; call with CBIZ Tofias re: status of materials to be reviewed | $ 188.50 |
| 10/28/09 | Kennedy, Kathleen T. | 0.80 | Communications with team re: data collection plan; team meeting re: same | $ 208.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 10/28/09 | Jones, Jessica M. | 0.50 | Prepare for and attend meeting with J. Lukey and case team regarding collection and review of electronic documents | $ | 102.50 |
| 10/29/09 | Lukey, Joan A. | 1.10 | Review email chain between Ms. Cornwell, Ms. Bjorklund and Ms. McCormack; email from Ms. Cornwell re [REDACTED]; email from Ms. Bjorklund re art invoices; email from and TT Mr. Rudell (x2) re Mr. Manisero's efforts to reach him; emails from and to and TT Mr. Krockmalnic re call from Mr. Manisero; emails to (x2) and from (x2) Mr. Webber re Mr. Manisero's request for files turned over to CBIZ Tofias; emails to and from Ms. Cornwell (x2) re contacts by Mr. Manisero; emails to and form Ms. Grimm (Congdon) re forwarding revenues to Ms. Ong; email from Mr. Webber re failure of Anchin to provide final trial balance; review emails among Ms. Cornwell, Ms. Makrys and Mr. Webber re charitable contributions; email from Ms. Arlotto re Mr. Manisero's background; email from Mr. Webber re materials sent to NY State auditor re '06 and '07 audits; emails from and to Ms. Giner and Mr. Webber re gifting issues. | $ | 841.50 |
| 10/29/09 | Krockmalnic, Dan | 0.20 | File key e-mail as forwarded by J. Lukey for safekeeping as potential exhibit. | $ | 85.00 |
| 10/29/09 | Krockmalnic, Dan | 0.50 | Phone call with T. Manisero. Update J. Lukey re: same. Confer with J. Lukey re: same. | $ | 212.50 |
| 10/29/09 | Krockmalnic, Dan | 0.30 | Work on memo re: background investigation of E. Snapper and L. Fasinski. | $ | 127.50 |
| 10/29/09 | Arlotto, Maria G. | 2.30 | Reviewed key emails from J. Lukey and draft of Initial Disclosures from D. Krockmalnic; | $ | 977.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Sent Initial Disclosure suggested edits to D. Krockmalnic; Emails about discussions with opposing counsel; Finished researching Thomas Manisero and sent research summary memo to J. Lukey and D. Krockmalnic; Read D. Krockmalnic's research memo on Evan Snapper and Laurie Fasinski; Began researching Ira Yohalem and Yohalem Gilman. | | |
| 10/29/09 | Clement, Melissa A | 1.00 | Communications with vendor and CBIZ Tofias; review and index materials | $ | 145.00 |
| 10/30/09 | Lukey, Joan A. | 2.60 | Review Webber email to Ms. Cornwell re NY state audits; email from Dr. Gruber re [REDACTED]; review summary of article re same; email from Mr. Webber re Anchin files in his firm's possession; emails from and to John Daniels re codicil to mother's will necessitated by incorrect handling of "loan;: email form Ms. Borklund re tax files; email from Mike Rudell attaching unsigned Ansin engagement letter to which he objected; email from Mr. Krockmalnic re obtaining DVD's from Anchin; email from Ms. Cornwell re [REDACTED] email from Mr. Erhshwiller (WSJ) re further comment; email forwarding same to Ms. Newberg, Ms. Ducksworth, Ms. Cornwell, and Dr. Gruber, and to (x2) and from Mr. Rudell; emails to and from Mr. Ershweller re JAL inability to do more than refer to pleadings; email from Ms. Bjorklund re awaiting information from CBIZTofias re whether tax deduction was taken for contribution of art to the Fogg Museum; emails from and to Ms. Cornwell and Dr. Gruber re [REDACTED]; email from Ms. Bjorklund re | $ | 1,989.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | factors necessary to complete charitable gift; email from Ms. Cornwell re [redacted] [redacted]; review email from Ms. Cornwell to Mr. Webber re same; TT Mr. Webber re same, and email summary of conversation to Ms. Cornwell; emails to and from Ms. Cornwell re [redacted] [redacted]; emails to and form Dr. Gruber re [redacted] [redacted]; email from Ms. Krede re '07paid bills box; email to team and to and from Mr. Jenkins re same; numerous emails between Ms. Cornwell, Ms. Bjorklund, and JAL re attempting to determine whether tax deduction was taken for art contributions to the Fogg Museum; numerous emails to and from team re whether R&G has '05 tax returns; review Mr. Webber's email to Ms. Cornwell summarizing status and her email response to same. | | |
| 10/30/09 | Krockmalnic, Dan | 0.50 | Conf. call with C. Cintron, K. Kennedy, and J. Jones re: document collection; discuss same with J. Jones; update J. Lukey re: same. | $ | 212.50 |
| 10/30/09 | Arlotto, Maria G. | 1.20 | Emails with team about collecting and processing client's emails; Continued researching Ira Yohalem and Yohalem Gillman and began drafting research summary memo. | $ | 510.00 |
| 10/30/09 | Clement, Melissa A | 1.00 | Receive and index boxes of materials from vendor; organization and tracking of materials | $ | 145.00 |
| 10/30/09 | Kennedy, Kathleen T. | 1.30 | Prepare for and participate in call re: collection of e-mail; J. Jones re: same; review and comment on summary of call; | $ | 338.00 |
| 10/30/09 | Jones, Jessica M. | 1.00 | Attend conference call with D. Krockmalnic and [redacted] | $ | 205.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | regarding the collection of email for attorney review; draft summary of call for case team | | |
| 10/31/09 | Lukey, Joan A. | 0.70 | Email to Mr. Webber re Anchin's failure to provide final trial balance; emails from and to client (several) re status of charitable contribution to Fogg, and re locating 2005 tax return; email to Ms. Cornwell re [REDACTED]; email from Ms. Arlotto attaching email chain re location of partial '05 return and intent to forward to Mr. Webber; email from Mr. McSwain and to Ms. Cornwell re [REDACTED]; emails from Ms. Cornwell re [REDACTED]; email to Ms. Cornwell re [REDACTED]; emails to and from Dr. Gruber (several) re [REDACTED] | $ | 535.50 |
| 10/31/09 | Arlotto, Maria G. | 0.80 | Read, researched, and responded to emails from team about client's 2005 tax returns. | $ | 340.00 |
| | **Total Hours** | **149.80** | **Total Fees** | **$** | **66,410.50** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 44.20 | 765 | $ | 33,813.00 |
| Arlotto, Maria G. | 16.50 | 425 | $ | 7,012.50 |
| Krockmalnic, Dan | 43.60 | 425 | $ | 18,530.00 |
| Clement, Melissa A | 40.20 | 145 | $ | 5,829.00 |
| Brustman, Charles R. | 1.20 | 225 | $ | 270.00 |
| Jones, Jessica M. | 2.00 | 205 | $ | 410.00 |
| Kennedy, Kathleen T. | 2.10 | 260 | $ | 546.00 |
| Total Fees | 149.80 | | $ | 66,410.50 |



ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

Invoice No.: 609381
November 30, 2009
Client Matter No.: 106706-0004

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Total Services | $ | 66,410.50 |
| Total Disbursements and Charges | $ | 5,735.44 |
| **Total Due This Invoice** | **$** | **72,145.94** |
| | | -$1,406.50 |
| | | $70,739.44 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

Invoice No.: 617790
January 31, 2010

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through December 31, 2009

| | | | |
|---|---|---|---|
| Services | | $ | 163,656.00 |

Disbursements and Charges

| | | | |
|---|---|---|---|
| Tabs and Binding | 1.50 | | |
| Photocopy | 68.50 | | |
| Litigation Copying | 19,188.63 | | |
| Document Retrieval | 49.40 | | |
| Courier Service | 497.25 | | |
| Meals | 51.84 | | |
| Taxi | 96.00 | | |
| Computer Assisted Research | 2,320.73 | | |
| Miscellaneous | 350.00 | | |
| Total Disbursements and Charges | | $ | 22,623.85 |
| TOTAL | | $ | 186,279.85 |

Please refer to invoice number 617790 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to [redacted] Federal wire transfers should be made to [redacted]

Federal
Identification Number

Matter No.: 106706-0004

[1S]



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 11/01/09 | Lukey, Joan A. | 1.20 | Email to Ms. Arlotto re obtaining copies of [REDACTED] reported cases; email to Ms. Giner and Mr. Webber re gifting issue; email to team re necessity of searching office for all relevant client documents; email from Ms. Cornwell attaching invoices for Sickert purchases; emails from and to ms. Cornwell (several) re whether Sickert gift to Harvard was in '05 or '06; emails to and from Mr. Krockmalnic and Ms. Arlotto (several) re research concerning Mr. Snapper and Anchin; email from Ms. Cornwell re tax return issues; email from Ms. Cornwell re investment files; review Ms. Cornwell's email to Mr. Webber re clearing up loan issues; TF Ms. Cornwell. | $ | 918.00 |
| 11/02/09 | Lukey, Joan A. | 2.40 | Email from and TT Ms. Cornwell; emails to and from Ms. Arlotto, Ms. Clement, and Mr. Krockmalnic re locating files for Ms. Cornwell's review (several); CW Ms. Cornwell while reviewing documents; emails from and to Mr. Puopolo re files received from Anchin, and re obtaining copies of income tax returns. TF client re conversation with [REDACTED] emails form and to [REDACTED] emails from and to Ms. Cornwell re communications with [REDACTED] [REDACTED] TF and email from Ms. Cornwell re Ms .Courtney as possible witness re Pinnacle apartment; email to team re same; email from Ms. Cornwell re | $ | 1,836.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | [REDACTED] contribution; emails from and ot Mr. Puopolo re collecting info between Anchin and PC; emails from and to Ms. Borklund; TF Mr. Rockas and Ms. Carlucci re extension for filing Answer; emails from (x2) and to Ms. Carlucci re assenting to Motions to Extend Answer period, but not to Memoranda in support thereof. email form Ms. Arlotto re Mr. Yohalem's background ; email from Ms. Arlotto re research assignments. | | |
| 11/02/09 | Krockmalnic, Dan | 0.80 | Confer w/J. Lukey, M. Arlotto and M. Clement re: assorted files; attention to correspondence and filing of same. | $ | 340.00 |
| 11/02/09 | Arlotto, Maria G. | 3.90 | Emails, telephone calls, and discussions with team about client's documents; Located tax documents and cancelled checks for client's review; Emails with J. Lukey and D. Krockmalnic about researching Evan Snapper and Laurie Fasinski; Finished researching Ira Yohalem and Yohalem Gillman and finished drafting research summary memo; Sent memo and cases to J. Lukey and D. Krockmalnic; Responded to J. Lukey's request for additional info regarding [REDACTED] | $ | 1,657.50 |
| 11/02/09 | Kennedy, Kathleen T. | 0.10 | J. Jones re: status of data collection | $ | 26.00 |
| 11/03/09 | Lukey, Joan A. | 1.40 | Emails to and form Mr. Krockmalnic re Ms. Courtney; TF Mr. Rokas and Ms. Carlucci re extension for answering; review Motions and memoranda and suggest changes to same for filing; enotice from federal court re receipt of same; email from and VM from and TT Ms. Cornwell re production of emails and status of audit; email to IT team re same; email from Ms. Cintron re same; emails from and to Ms. Cornwell re handling tax issues; emails from | $ | 1,071.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | and to Ms. Cornwell and Mr. McSwain re transition to Barclay's; email from Ms. Puropolo re Ms. Cornwell's tax returns; email from court allowing assented to motion to extend Answer date; emails to and from Ms. Clement re organization of files and process followed to date; email form Ms. Cintron re how to proceed. | | |
| 11/03/09 | Arlotto, Maria G. | 0.20 | Call with M. Clement about client files; Read key emails from J. Lukey. | $ | 85.00 |
| 11/03/09 | Clement, Melissa A | 1.80 | Communications with case team re: status; review index of materials and organize boxes returned from vendor | $ | 261.00 |
| 11/04/09 | Lukey, Joan A. | 3.10 | Emails from and to Ms. Cornwell (several) re accounting issues; TT Ms. Bjorklund re same; tel CW Mr. Webber and Ms. Puopolo to discuss status and concerns; review charts prepared by Ms. Puopolo; email to Ms. Cornwell re conference with Mr. Webber and Ms. Puopolo; VM from Ms. Cornwell re conversation with Ms. Courtney, and email to team re same; TT and email form Ms. Diana re Mr. McSwain's move to Barclay's; email to Ms. Bjorklund appending Ms. Cornwell's '05-'07 tax returns; email to Ms. Cornwell and Dr. Gruber appending Ms. Puopolo's charts; email to Mr. Scott re decision to SJC; email from Ms. Cornwell re inability to open password protected tax return files; email from Ms. Makrys re locating '05 PC return; review '05 and '06 returns re charitable deduction for art, and determine that none was taken; TT Mr. Webber and Ms. Puopolo re same; email to Ms. Cornwell re same; email from Dr. Gruber re helicopter loan; email from Mr. Krockmalnic re research | $ | 2,371.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | on Mr. Snapper; LF Mr. Webber itemizing documents received from Anchin, and arrange for electronic and hard copy reproduction of same; emails from and to Mr. Krockmalnic re including DVD from Mr. Webber with Initial disclosure; email to team re beginning to gather materials for Initial TF Ms. Cornwell; email from Ms. Cornwell re NFA contributions; email from Ms. Arlotto re reported decisions involving [REDACTED]; emails from and to Ms. Cintron re timing of production of emails to and from Anchin. | | |
| 11/04/09 | Krockmalnic, Dan | 0.20 | Confer with J. Lukey re: document collection. | $ | 85.00 |
| 11/04/09 | Krockmalnic, Dan | 1.50 | Confer with J. Lukey re: initial disclosures. Research Snapper & Fasinski and send memo re: same to J. Lukey & M. Arlotto. | $ | 637.50 |
| 11/04/09 | Arlotto, Maria G. | 2.50 | Team emails about communication with opposing counsel, initial disclosures, document collection, tax returns, and leases; Reviewed D. Krockmalnic's updated memo and email regarding Evan Snapper and Laurie Fasinski research; Reviewed and summarized [REDACTED] [REDACTED] cases and sent summaries to team. | $ | 1,062.50 |
| 11/05/09 | Bloostein, Marc J | 0.50 | Telephone conference with Brenda Diana re: charitable gift issues in connection with transfer of art to Harvard. | $ | 355.00 |
| 11/05/09 | Lukey, Joan A. | 2.90 | Emails from and to Ms. Cornwell re CBIZ charts; email to Ms. Puopolo and Mr. Webber re same; email from Mr. Webber re same; tel CW Mr. Webber and Ms. Puopolo re chart; email to Ms. Cornwell re same; review Ms. Cornwell's email to Mr. Webber re Jamestown contribution; review | $ | 2,218.50<br>- $221.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Mr. Webber's email to Ms. Makrys re workers comp insurance; email from Ms. Bjorklund re tax issues from MA perspective, and TT and TF Ms. Diana re same; TF Mr. McSwain re difficulties in obtaining data from Neuberger Berman; TF Mr. Rende; TT Mr. McSwain re same; tel CW Mr. McSwain and Mr. Rende re getting data transferred to Mr. McSwain; TT and TF Ms. Diana re background on Barclay's/Neuberger Berman situation; email to Mr. Webber and Ms. Puopolo re NFA contributions; email from client re conversation with [redacted]; email from Ms. Bjorklund and TT Ms. Diana re MA tax position; emails to and from Mr. Bjorklund re same; emails from and to Mr. Webber re working with Ms. Makrys on "to do" list; TT Ms. Cornwell re same; email form Mr. Ward re signatorie sot be included; TT and emails from and to Mr. Baskind re insurance coverage; email to Ms. Cornwell and Ms. Gruber re same; emails from and to Ms. Clement re method of collecting potentially responsive documents. | | |
| 11/05/09 | Arlotto, Maria G. | 0.10 | Team emails about tax returns and background research on Evan Snapper and Laurie Fasinski. | $ | 42.50 |
| 11/05/09 | Kennedy, Kathleen T. | 0.20 | Communications with J. Jones and legal team re: status of data collection and review | $ | 52.00 |
| 11/06/09 | Lukey, Joan A. | 4.90 | TF Mr. Rende re documents being FedEx'd today to transfer accounts with Mr. McSwain to Barclay's; emails to (x2) and from Mr. Webber re using Ms. Makrys to assist with "to do" list; emails from and to Ms. Cornwell re same; forwarding of "to do" list to Ms. Cornwell, Dr. Gruber, and Ms. Makrys; review emails from Ms. | $ | 3,748.50<br>- $160.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Makrys appending various 2008 tax returns; email from Ms. Cornwell and to Mr. Jenkins re accounting issues [REDACTED] review email from Ms. Cornwell to Ms. Bjorklund; review Ms .Bjorklund's email to Ms. Cornwell re next steps; email to Ms. Bjorklund re documents found [REDACTED] email form Ms. Bjorklund re discussions with CBIZ Tofias; emails to (x2) and from Ms. Giner re draft financial statement for first half of 2009; emails form and to Mr. Baskind re insurance; emails from Ms. Puopolo re summaries of contributions and investments; email from Mr. Webber re schedule of charitable contributions for 2006; review Ms. Cornwell's response to same; visit to Monument for CW Ms. Cornwell and Dr. Gruber; review and removal of additional files. | | |
| 11/06/09 | Ariotto, Maria G. | 0.10 | Emails about contributions and tax deductions. | $ | 42.50 |
| 11/07/09 | Lukey, Joan A. | 0.40 | Review Ms. Cornwell's email to Mr. Webber re 2006 schedule showing Foundation donations for 2006; email from Ms. Cornwell re history of Ferraris; email from Mr. Jenkins re discussing his role; emails from and to Ms. Bjorklund re her past role in aiding Mr. Snapper with Harvard gifting. | $ | 306.00 |
| 11/08/09 | Lukey, Joan A. | 1.40 | Email to Ms. Bjorklund re approach to Harvard; email to Ms. Bjorklund re her files from earlier work on gift; email to Ms. Puopolo as to identity of property or properties resulting in $2.5MM investment loss in 2005; emails to and from Mr. Webber (several) re contributions made into the Foundation, and what happened to | $ | 1,071.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | that money; emails from and to Mr. Webber and from and to Dr. Gruber re real estate investment loss; review summary chart prepared by Mr. Webber, and email Ms. Cornwell re same; email to Mr. Jenkins and Mr. Webber re Ferraris and Hollywood condo; emails from and to Mr. Webber re forwarding draft financial statements; email to Messrs Webber and Jenkins forwarding Jan.-May '09 draft financial statement; emails from and to Ms. Bjorklund re negotiating with Harvard. | | |
| 11/08/09 | Krockmalnic, Dan | 0.30 | Confer with [REDACTED] re: e-mails; review correspondence forwarded from J. Lukey. | $ | 127.50 |
| 11/09/09 | Lukey, Joan A. | 2.20 | Instructions re forwarding draft financial statements to Messrs Webber and Jenkins; emails from and to and TF Ms. Cornwell regarding Foundation contributions and re history of Harvard gift; [REDACTED] email from Ms. Cornwell re property loss on Anchin's schedule; email from Ms. Cornwell re gifts to John Jay; email from Ms. Puopolo re '06 contributions; email from Ms. Fasinski re alarm company schedule and email from Dr. Gruber re same; [REDACTED] email from Mr. Krockmalnic re information on Anchin; TF Mr. Webber re outstanding issues; TF Client re pending issues; email from Ms. Cornwell and to Mr. Webber re contributions to U. of Tennessee; emails from and to Ms. Cornwell re apparent failure to claim deduction in year claimed; review info re | $ | 1,683.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Investment Management group at Anchin, and email to team re same. | | |
| 11/09/09 | Krockmalnic, Dan | 2.70 | Research Anchin; confer with M. Clement re: PC's financial statements as forwarded by J. Lukey. Update research memo to incorporate Anchin materials. Confer w/J. Jones re: e-mail retrieval. | $ | 1,147.50 |
| 11/09/09 | Arlotto, Maria G. | 0.30 | Calls with D. Krockmalnic about background research on ABA; Read D. Krockmalnic's memo re: ABA; Team emails about financial statements and document review. | $ | 127.50 |
| 11/10/09 | Lukey, Joan A. | 0.50 | Emails from and to Ms. Cornwell and Dr. Gruber re [redacted] review emails between Ms. Cornwell and Mr. Webber re UT donations; emails from and to Mr. Krockmalnic re division of responsibility within Anchin and re fees to outside consultants; email from Ms. Makrys re Mississippi storage; emails from and to Mr. Krockmalnic re [redacted] emails form Mr. Webber re status of charts. | $ | 382.50<br>- $38.00 |
| 11/10/09 | Krockmalnic, Dan | 0.30 | Research and confer with J. Lukey re: practice groups at Anchin. Confer with M. Arlotto re: next steps. | $ | 127.50 |
| 11/10/09 | Krockmalnic, Dan | 0.20 | Confer with [redacted] J. Jones, and J. Lukey re: e-mails. | $ | 85.00 |
| 11/10/09 | Arlotto, Maria G. | 0.20 | Emails with team about document collection and ABA; Discussed initial disclosures and document review coding with D. Krockmalnic. | $ | 85.00 |
| 11/11/09 | Lukey, Joan A. | 0.70 | [redacted]; email from Mr. Jenkins re my inquiry about additional professional fees passed through to | $ | 535.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | CEI by Anchin; emails from and to Ms. Clement (x2) and from Ms. Arlotto re location of accountant contract in newly retrieved boxes; emails from and to Ms. Clement re mining information from emails; email from Ms. Jones re handling of emails; emails from and to Mr. Krockmalnic re identifying witnesses for Initial Disclosure; brief CW Ms. Clement re handling of emails. | | |
| 11/11/09 | Krockmalnic, Dan | 0.20 | Confer with M. Arlotto re: next Steps. | $ | 85.00 |
| 11/11/09 | Krockmalnic, Dan | 0.70 | Confer with M. Arlotto, J. Lukey and M. Clement re: approach to identifying potential witnesses for initial disclosures. | $ | 297.50 |
| 11/11/09 | Arlotto, Maria G. | 0.50 | Emails and calls with J. Lukey, D. Krockmalnic, and M. Clement about initial disclosures and document review; Emails and calls with M. Clement about new documents obtained from client. | $ | 212.50 |
| 11/11/09 | Clement, Melissa A | 2.00 | Communications re: boxes collected 11/6/09; meet with Jessica Jones re: emails to be reviewed; set up review for emails | $ | 290.00 |
| 11/11/09 | Kennedy, Kathleen T. | 0.30 | Communications with J. Jones re: status of e-mail collection and review by M. Clement | $ | 78.00 |
| 11/11/09 | Jones, Jessica M. | 1.20 | Coordinate with M. Clement regarding setup of email review; export emails and prepare emails for review | $ | 246.00 |
| 11/12/09 | Lukey, Joan A. | 1.00 | Email to Dr. Gruber re handling insurance issues; review emails between Ms. Cornwell, Ms. Makrys, and Mr. Webber re handling of loans before year end; email from Ms. Conwell re confidentiality agreement for [redacted] [redacted] email from Mr. Biotti (Neuberger Berman) and to and from Mr. McSwain re wire | $ | 765.00<br>- $150.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | transfers; email from Mr. Krockmalnic re [redacted] email from Mr. Rudell attaching draft Confidentiality Agreement; email from Mr. Webber re updated "to do" list; emails from Ms. Cornwell re execution of confidentiality agreement by various employees; email form Ms. Bjorklund re conversation with [redacted] concerning art contribution. | | |
| 11/12/09 | Krockmalnic, Dan | 2.40 | [redacted] | $ | 1,020.00<br>- $1,020.00 |
| 11/12/09 | Arlotto, Maria G. | 0.10 | [redacted] | $ | 42.50 |
| 11/13/09 | Lukey, Joan A. | 0.70 | Emails from and to Ms. Bjorkund and Ms. Cornwell re removing Mr. Snapper from Foundation Board; email from Mr. Krockmalnic attaching article from London paper; email from Ms. Cornwell re lack of advance knowledge of Mr. Snapper's role on Foundation board; email from Mr. Webber re year end issues; email from Mr. Jenkins re Sickert and Broadstaris insurance; emails from and to Ms. Krede re locating employee confidentiality agreements with employees (several). | $ | 535.50 |
| 11/13/09 | Arlotto, Maria G. | 0.10 | Reviewed emails and article about suit. | $ | 42.50 |
| 11/14/09 | Lukey, Joan A. | 0.30 | Email to Mr. Biotti (Neuberger Berman); email to team re Mr. Webber's updated "to do" list and relationship to litigation; [redacted] | $ | 229.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | [redacted] | | |
| 11/15/09 | Lukey, Joan A. | 0.20 | Emails to and from Mr. Webber re year end questions. | $ | 153.00 |
| 11/16/09 | Lukey, Joan A. | 1.50 | Email from Ms. Fasinski re Mississippi State University billing statement; emails to and from Ms. Cornwell and Ms. Gruber re same; email to Mr. Manisero re same; [redacted] emails from and to Ms. Bjorklund and Ms. Cornwell and Dr. Gruber re [redacted] emails from and to Ms Arlotto re Ms. Cornwell's locating of 2006 tax disk; [redacted] emails to and from Ms. Cornwell re [redacted] email to Attorney Manisero requesting that such practice cease; emails from and to Ms. Cornwell re [redacted] email from Mr. Rudell re contractor and employee agreements; email from Dr. Gruber re [redacted] emails from Ms. Clement (x2) and Ms. Cornwell re [redacted] email from Ms. McCormack re Evangelista confidentiality agreement; email from Ms. Cornwell re [redacted] email from Mr. Rudell re confidentiality agreements in his files; emails from and to Mr. Webber re NY auditor's request for royalty agreements; LF Mr. Weinstein; email from Ms. Cornwell re [redacted] emails from and to Mr. Webber re NY audit and request for "royalty agreements"; email form Ms. Bjorklund re art to which insurance claim relates; email | $ | 1,147.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | from Dr. Gruber re [redacted]. | | |
| 11/16/09 | Krockmalnic, Dan | 0.50 | Review correspondence from weekend; confer with M. Arlotto and M. Clement re: same. | $ | 212.50 |
| 11/16/09 | Krockmalnic, Dan | 0.30 | Read [redacted] and circulate same to J. Lukey and M. Arlotto. | $ | 127.50 |
| 11/16/09 | Arlotto, Maria G. | 0.20 | Emails and calls with team about document preservation letters, taxes, contracts, employee agreements, and other questions about client documents. | $ | 85.00 |
| 11/16/09 | Clement, Melissa A | 1.30 | Review recently collected boxes for confidentiality agreements and general review | $ | 188.50 |
| 11/17/09 | Lukey, Joan A. | 1.10 | Email from Ms. Cornwell re [redacted]; emails from and to Ms. Cornwell (several) re [redacted] emails from and to Ms. Clement re same; review Ms. Cornwell's email to Mr. Webber re NY audit; review email from Mr. Webber to Ms. Cornwell re seeking more specific information; email form Ms. Cornwell re [redacted] emails from and to Ms. Cornwell and Ms. Clement re [redacted] emails to and from Ms. Clement (several) re copying all boxes and returning originals to Monument; email from Ms. Cornwell re [redacted]; email from Mr. Jenkins re tracking of all Ferraris; emails to and from Ms. Cornwell re [redacted] email from Mr. Jenkins re tracking Hollywood condo "loss" and re difficulty of tracking wires out; email from Ms. Cornwell re [redacted] | $ | 841.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | [redacted]. | | |
| 11/17/09 | Arlotto, Maria G. | 0.10 | Calls and emails about document indexing, employee agreements, and invoices sent to ABA. | $ | 42.50 |
| 11/17/09 | Clement, Melissa A | 2.20 | Review and index collected materials returned from vendor to be returned to client | $ | 319.00 |
| 11/17/09 | Clement, Melissa A | 1.30 | Review emails from J. Lukey [redacted] | $ | 188.50 |
| 11/18/09 | Lukey, Joan A. | 0.90 | Email to Mr. Webber and Ms. Bencal re correcting reported gain and achieving any available loss on resale of rare books to Peter Harrington; email to Mr. Webber re concerns relating to NY audit; emails from Ms. Clement re dealing with boxes; email from Mr. Rudell re confidentiality agreements; TT Ms. Cornwell; emails form Ms. Bjorklund and Ms. Cornwell re [redacted] email to Ms. Cornwell re [redacted] emails from and to ms. Clement re helicopter insurance; email from Ms. Makrys re CBIZ Tofias filings for 2008. | $ | 688.50<br>- $69.00 |
| 11/18/09 | Lukey, Joan A. | 0.10 | Email to Ms. Cornwell re [redacted] | $ | 76.50 |
| 11/18/09 | Arlotto, Maria G. | 0.10 | Emails with D. Krockmalnic and M. Clement about client documents and insurance contracts. | $ | 42.50 |
| 11/18/09 | Clement, Melissa A | 1.50 | Review collected boxes for certain files; review emails from J. Lukey re: relevance to pending cases | $ | 217.50 |
| 11/19/09 | Lukey, Joan A. | 1.00 | Emails from and to Mr. Webber re setting up time to discuss NY state audit; emails to and from Ms. Cornwell re [redacted] email to Ms. Cornwell et als [redacted] emails from Ms. Bjorklund and to team re same; | $ | 765.00<br>- $77.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | emails from Ms. Cornwell (several); [redacted] email from Ms. Cornwell re [redacted] | | |
| 11/19/09 | Krockmalnic, Dan | 0.20 | Conference with M. Clement regarding potential damages; review e-mail regarding same. | $ | 85.00 |
| 11/19/09 | Clement, Melissa A | 3.50 | Review J. Lukey's emails for relevancy to pending cases | $ | 507.50 |
| 11/20/09 | Lukey, Joan A. | 3.40 | Emails from Ms. Cornwell and [redacted]; emails from Ms. Cornwell and Mr. Webber re [redacted] TT and TF Ms. Cornwell (several) re [redacted] receipt and review of Answer and Counterclaim; emails to Ms. Cornwell and Mr. Rudell re same; VM to and emails to and from Mr. Webber; emails from and to Mr. Rudell re Answer and Counterclaim; review of all filings to date, and creation of e-court file; email to and TF Mr. Rudelll re NY State audit issues, and e-memo to file re same; tel CW Messers Haynes and Webber ; email to Ms. Cornwell re status of confidentiality agreements for current employees; TF and email from Mr. Rockas re R. 26 conference on 12/3; emails from Ms. Cornwell (x2) re [redacted]. | $ | 2,601.00<br>- $520.00 |
| 11/20/09 | Krockmalnic, Dan | 0.80 | Receive and review Answer, Counterclaim, and Opposition to Motion to Amend, from Anchin. | $ | 340.00 |
| 11/20/09 | Arlotto, Maria G. | 0.20 | Read Defendant's Answer and Opposition to Motion to Amend; Read key factual emails from team and client. | $ | 85.00 |
| 11/21/09 | Lukey, Joan A. | 0.30 | [redacted] | $ | 229.50<br>- $229.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | [redacted] | | |
| 11/22/09 | Lukey, Joan A. | 0.40 | Email to Ms. Norton re confirming attendance with Security at R. 26 12/3 conference; emails from and to Dr. Gruber (x3) re [redacted]; email from Ms. Cornwell re [redacted] email from Ms. Cornwell re [redacted] | $ | 306.00<br>- $200.00 |
| 11/22/09 | Arlotto, Maria G. | 0.20 | Read emails regarding art work, financial statements, automobiles, and tax deductions; Emails with D. Krockmalnic about ABA's counterclaims. | $ | 85.00 |
| 11/23/09 | Lukey, Joan A. | 1.60 | Email from Ms. Cornwell re [redacted] TT client re [redacted] TT and emails to and form Mr. Webber re [redacted] emails from and to Mr. Rudell re same; TT and email to NY tax attorneys; receipt of forensic audit bill; emails to and from ms. Cornwell re [redacted] email to Mr. Jenkins re same, and requesting interim report; emails to team and from Mr. Krockmalnic re computing due date for Answer to Anchin's Counterclaim; email from Ms. Cornwell re [redacted]; view Madoff Trustee website; email to Ms. Arlotto and Mr. Krockmalnic and from Mr. Krockmalnic re same; email to Attorney Sheehan (Trustee's counsel); email to Ms. Cornwell [redacted] | $ | 1,224.00<br>- $250.00 |
| 11/23/09 | Krockmalnic, Dan | 0.50 | Review correspondence from weekend; conference with M. Arlotto. Review and preserve key e-mails regarding damages. Confer with L. Linton regarding e-mails. | $ | 212.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 11/23/09 | Krockmalnic, Dan | 0.20 | Review report of Madoff trustee, as circulated by J. Lukey. | $ | 85.00 |
| 11/23/09 | Arlotto, Maria G. | 0.20 | Emails with J. Lukey, D. Krockmalnic, and M. Clement about Rule 26(f) conference, responding to ABA's counterclaims, the Garfield and Monument properties, and Madoff investments. | $ | 85.00 |
| 11/24/09 | Lukey, Joan A. | 0.30 | Emails to and from Ms. Cornwell re assistance from Ms. Ong; emails from and to Ms. Cornwell (several) and from Ms. Bjorklund re [redacted] emails from and to Ms. Cornwell re Snapper/Fasinski emails bearing on damages. | $ | 229.50 |
| 11/24/09 | Krockmalnic, Dan | 0.10 | Confer with M. Arlotto regarding next steps. | $ | 42.50 |
| 11/24/09 | Arlotto, Maria G. | 0.20 | Emails and calls with team about responding to counterclaims, Rule 26(f) conference, the Garfield property, and returning original documents to client. | $ | 85.00 |
| 11/25/09 | Lukey, Joan A. | 0.70 | Emails from and to Mr. Webber re ownership of Monument property; emails from and to Mr. Krockmalnic re Ms. Bjorklund's emails with Mr. Snapper; emails from and to Mr. Cornwell re [redacted] emails from and to Dr. Gruber re [redacted]; emails form and to Ms. Cornwell (several) re [redacted] email to team (p.u from 11/26) re removing Anchin personnel from all CEI related entities. | $ | 535.50 |
| 11/25/09 | Krockmalnic, Dan | 0.30 | Correspond with J. Lukey, M. Arlotto and M. Clement regarding correspondence from PC and V. Bjorklund. | $ | 127.50 |
| 11/25/09 | Arlotto, Maria G. | 0.20 | Emails with team about Garfield- | $ | 85.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | related documents, Evan Snapper, damages, and document preservation. | | |
| 11/25/09 | Clement, Melissa A | 0.70 | Review and index boxes of materials; arrange for copying of certain materials | $ | 101.50 |
| 11/26/09 | Lukey, Joan A. | 0.30 | Email from Mr. Krockmalnic re removal of Anchin personnel from all CEI related boards and officerships; emails to and from Ms. Cornwell re [redacted] | $ | 229.50 |
| 11/27/09 | Lukey, Joan A. | 0.20 | Emails from and to Ms. Cornwell re [redacted] emails from and to Ms. Cornwell re [redacted] | $ | 153.00 |
| 11/28/09 | Lukey, Joan A. | 0.60 | Email to Ms. Cornwell and Dr. Gruber re [redacted] and email from Dr. Gruber re [redacted] email to team re adding information to damages file re Mr. Snapper's failure to make insurance claim on Broadstairs; email to Ms. Cornwell and Dr. Gruber re [redacted]; email to Mr. Rudell re identifying a tax attorney in NY experienced in representing authors; emails from and to counsel for Madoff Trustee; emails from Ms. Cornwell (x3) re [redacted] and email to Ms. Cornwell re [redacted] emails to and from Mr. Krockmanlnic and Ms. Arlotto re meeting about Initial Disclosures. | $ | 459.00 |
| 11/29/09 | Lukey, Joan A. | 0.50 | Emails from and to Ms. Cornwell re [redacted] emails to (x2) and from Ms. Bjorklund re claiming foreign charitable contributions; | $ | 382.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | emails from and to Ms. Cornwell (several) re [redacted] email to team re meeting to discuss Initial Disclosures. | | |
| 11/29/09 | Arlotto, Maria G. | 0.60 | Emails with team about Rule 26(f) conference and team meeting to discuss Initial Disclosures; Reviewed draft Initial Disclosures; Prepared list of items to discuss at team meeting; Began drafting list of damages. | $ | 255.00 |
| 11/30/09 | Lukey, Joan A. | 1.80 | Email from Ms. Cornwell re [redacted] email from Ms Fasinski re [redacted]; email to Ms. Cornwell and Dr. Gruber re same, and email from Dr. Gruber re same; review Mr. Krockmalnic's email to Mr. Webber re Monument mortgage, and review cover sheet for refinancing; email from Ms. Makrys attaching [redacted] review schedule, and email to Ms. Makrys and Dr. Gruber analyzing same; email from Dr. Gruber re same; message form and TT Ms. Cornwell re [redacted] emails from and to Mr. Krockmalnic re moving Anchin personnel as officers of CEI; emails from and to Ms. Norton and to (x2) Ms. Ong re CEI Articles of Incorporation and CEI Powers of Attorney; email from Mr. Krockmalnic re same;emails from and to Ms. Ong re Dr. Gruber's PoA re Ms. Cornwell's account; email from Ms. Makrys to Ms. Bjorklund re problem with '08 foundation return; review email from Ms. Cornwell to Mr. Webber re [redacted] emails to and from Mr. Krockmalnic re checking whether | $ | 1,377.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | amendments to Federal Rules would permi[redacted] emails from Ms. Cornwell (several) re [redacted] email from Ms. Cornwell re [redacted] emails from and to Ms. Bjorklund and from Dr. Gruber re filing of '08 Foundation return. | | |
| 11/30/09 | Krockmalnic, Dan | 3.00 | Review files for Monument Road mortgage; review same; send same to J. Webber. Review correspondence from weekend; prepare for meeting with J. Lukey. Research incorporation information for CEI Enterprises. Discuss same with J. Lukey. Leave voicemail regarding same with Jimmy Morris. File Broadside damages e-mail. Confer with Jimmy Morris. Meet with M. Arlotto regarding other PC entities. Confer with J. Lukey regarding amendments to Fed. R. Civ. P.; research same. | $ | 1,275.00<br>- $635.00 |
| 11/30/09 | Arlotto, Maria G. | 0.70 | [redacted] | $ | 297.50<br>- $297.50 |
| 11/30/09 | Clement, Melissa A | 3.50 | Review emails and organize files on network for future reference; review Joan Lukey emails to compile list of potential witnesses; communications with Maria Arlotto and Dan Krockmalnic re: locations of relevant documents and files | $ | 507.50 |
| 12/01/09 | Lukey, Joan A. | 1.90 | Emails from and to Ms. Cornwell and to team re [redacted] | $ | 1,453.50<br>- $725.00 |

| Date | Timekeeper | Hours | Description | Fees |
|---|---|---|---|---|
| | | | [redacted]; emails from and to Ms. Arlotto re allocation of responsibility for document organization and coding; emails from and to Mr. Jenkins re difficulties with materials as produced, and effect of same on costs; emails from Dr. Gruber [redacted]; emails from and to Mr. Webber re obtaining PoA to check status of foreign tax credit; emails form and to Mr. Manisero and Mr. Rockas re rescheduling 26f conference at Mr. Manisero's request; emails from and to Ms. Grimm (Congdon) re lack of response from [redacted]; emails from Ms. Cornwell and Karen re [redacted] emails from and to Ms. Cornwell re [redacted]TF Ms. Cornwell. | |
| 12/01/09 | Krockmalnic, Dan | 1.50 | Confer with M. Arlotto and M. Clement regarding next steps for PC-related entity search. Search files for same. Confer with team regarding same. Confer with J. Jones regarding e-mails from Chrissy. | $ 637.50 |
| 12/01/09 | Arlotto, Maria G. | 2.00 | Emails with D. Krockmalnic and M. Clement about review of files to add to list of client's business entities; Reviewed files; Created spreadsheet for information obtained from review; Emails with team about substantive review and coding of client emails; Emails | $ 850.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | with team about Rule 26(f) conference. | | |
| 12/01/09 | Clement, Melissa A | 2.50 | Review materials to update location log; assist Maria Arlotto and Dan Krockmalnic in review of certain relevant materials; receive and index copied materials; review Joan Lukey's emails for initial review | $ | 362.50 |
| 12/01/09 | Kennedy, Kathleen T. | 0.40 | J. Jones re: status of e-mail collection and processing; create secure location for temporary data transfer | $ | 104.00 |
| 12/01/09 | Jones, Jessica M. | 0.20 | Communicate with M. Clement and M. Arlotto regarding documents for attorney review | $ | 41.00 |
| 12/02/09 | Lukey, Joan A. | 1.90 | Email from Ms. Cornwell re [redacted] email to Mr. Krockmalnic and Ms. Arlotto re additional entities; emails to and from Ms. Goldstein (several) re corporate assistance in removing Anchin principals from CEI entities; emails from and to Mr. Krockmalnic and Ms. Schuller re same; emails from Ms. Ong and from and to Ms. Grim re change of address; .emails from Ms. Vjorklund, Ms. Cornwell, and Dr. Gruber re payment of Harvard pledge; emails from and to Mr. Morris re details of amending Articles of Incorporation; email from Mr. Rudell attaching list of Confidentiality and Ownership Agreements in his office; emails from and to and TT Jamie May (Trustee's counsel); emails from and to Ms. Cornwell re letters left behind in London; emails from Ms. Bjorklund re communications from Harvard through Evan Snapper re pledge; email to team re same; emails from and to Mr. Krockmalnic re answering Counterclaim; review email exchange between Messers Morris | $ | 1,453.50<br>- $145.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | and Krockmalnic re articles of incorporation; emails from and to Ms. Cornwell and team re [redacted] email from Ms. Cornwell and to Ms. Bjorklund re [redacted]; TF Mr. Klein re NY Audit; emails from and to Ms. Cornwell re [redacted] email to Ms. Bjorklund re same; emails from and to Ms. Cornwell re meeting with Messers Manisero and Rokas; email to team re same. | | |
| 12/02/09 | Krockmalnic, Dan | 0.90 | Confer with J. Lukey regarding additional PC entities. Update list of same. Confer with J. Lukey regarding answering Anchin's counterclaim. Retrieve and send CEI Articles of Incorporation to J. Morris, per J. Lukey's request. | $ | 382.50<br>- $275.00 |
| 12/02/09 | Arlotto, Maria G. | 0.20 | Emails with team about amending articles of incorporation for client's business entities. | $ | 85.00<br>- $85.00 |
| 12/03/09 | Krockmalnic, Dan | 0.30 | Review and archive key e-mails forwarded by J. Lukey. | $ | 127.50 |
| 12/03/09 | Krockmalnic, Dan | 0.20 | Confer with M. Arlotto, M. Clement, J. Jones and C. Bonello regarding e-mail accounts. | $ | 85.00 |
| 12/03/09 | Arlotto, Maria G. | 1.60 | Read emails from J. Lukey and client; Drafted list of coding categories for document review; Drafted agenda for tomorrow's meeting with J. Schuler to discuss amending officers and trustees of client's business entities. | $ | 680.00 |
| 12/04/09 | Lukey, Joan A. | 0.30 | Email from Mr. Webber re gifts/loans; emails from and to Ms. Cornwell re appraisal of rare books and manuscripts; emails from and to Mr. Klein's office re Ms. Cornwell's retention of Mr. Klein; email from Mr. Klein re his conversation with Mr. Hayes; email from Mr. Webber re phone conference to discuss NY audit. | $ | 229.50<br>- $175.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 12/04/09 | Krockmalnic, Dan | 0.30 | Meet with J. Schuler, M. Arlotto and M. Clement regarding changing officers for PC's corporate entities. | $ | 127.50 |
| 12/04/09 | Schuler, Jill | 1.30 | Review email communication from the Litigation team in preparation for meeting; Meet with Maria Arlotto, Melissa Clement and Dan Krockmalnic to discuss the corporate law project; Email communication to Jane Goldstein with summary of meeting. | $ | 429.00 |
| 12/04/09 | Arlotto, Maria G. | 0.60 | Emails with team about document collection and review; Meeting and emails with J. Schulte to discuss removing Anchin employees as officers and directors from client's business entities. | $ | 255.00 |
| 12/04/09 | Clement, Melissa A | 1.00 | Meeting with Jill Schuler re: corporate research to be done; communications re: damages and email accounts; review emails | $ | 145.00 |
| 12/06/09 | Lukey, Joan A. | 0.30 | [redacted] email to Mr. Klein re his conversation with Mr. Hayes; email to Mr. Webber et al. re integrating Mr. Klein into NY audit. | $ | 229.50<br>- $229.50 |
| 12/07/09 | Goldstein, Jane D | 0.20 | Telephone call | $ | 163.00 |
| 12/07/09 | Lukey, Joan A. | 0.10 | Email from Ms. Giner re availability of life insurance. | $ | 76.50<br>- $76.50 |
| 12/07/09 | Krockmalnic, Dan | 1.50 | Confer with J. Schuler, M. Arlotto and M. Clement regarding Articles of Organization and Incorporation of various PC-owned entities. Review files from same and circulate same to group. Confer with M. Arlotto and J. Lukey regarding additional associate help. Confer with and meet [redacted] regarding PC e-mails. Confer with K. Kennedy and J. Jones regarding same and regarding required chain of custody documentation. | $ | 637.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 12/07/09 | Ewing, Jennifer S. | 0.20 | Confer with Jill Schuler regarding removal of trustees. | $ | 85.00 |
| 12/07/09 | Schuler, Jill | 2.00 | Prepare for meeting with Jane Goldstein; Meeting with Jane Goldstein to approach to project based on documentation to date; Communication with Frank Collazo to obtain documentation from state filings; Communication with Jennifer Ewing about reviewing the trust documentation to date; Review documents provided; Email communication. | $ | 660.00 |
| 12/07/09 | Arlotto, Maria G. | 0.70 | Calls and emails with J. Lukey and D. Krockmalnic about document collection status and document review preparation; Calls and emails with J. Schuler about her progress in updating the officers and directors for the client's business entities; Emails with D. Krockmalnic and M. Clement about the same; Reviewed Articles of Incorporation, Operating Agreements, and Declarations of Trust for client's business entities; Researched states of incorporation for client's business entities. | $ | 297.50 |
| 12/07/09 | Collazo, Franklin P. | 0.80 | Research officers and directors of various entities in jurisdictions of formations in connection with new officer appointments. | $ | 176.00 |
| 12/07/09 | Clement, Melissa A | 1.00 | Review relevant email from Joan Lukey re various issues | $ | 145.00 |
| 12/08/09 | Lukey, Joan A. | 0.70 | Conference call with Messers Webber, Hayes and Klein re handling of NY State audit; emails from and to Mr. Krockmalnic re system for reviewing emails and other documents; email from Ms. Cornwell re improper tax deductions taken by Anchin; email from Mr. Krockmalnic re draft Answer to Counterclaim. | $ | 535.50 |
| 12/08/09 | Krockmalnic, Dan | 0.20 | Review correspondence between | $ | 85.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | M. Arlotto and J. Schuler. | | |
| 12/08/09 | Krockmalnic, Dan | 4.20 | Confer with M. Arlotto and J. Schuler regarding PC's corporate entities. Review chart from J. Schuler regarding same. Prepare draft Answer to Anchin's counterclaims. Circulate same to J. Lukey and M. Arlotto. Review draft document coding categories and confer with M. Arlotto and M. Clement regarding Initial Disclosures to do's, and review prior correspondence with J. Lukey regarding same. | $ | 1,785.00 |
| 12/08/09 | Ewing, Jennifer S. | 0.70 | Review materials relating to 355 Garfield Road Realty Trust; telephone call with Jill Schuler regarding same. | $ | 297.50 |
| 12/08/09 | Schuler, Jill | 3.40 | Review documents litigation provided; Review state registries for entities; Update summary chart of corporate provisions; Communication with Jennifer Ewing about the trust documents; Internal team communication. | $ | 1,122.00 |
| 12/08/09 | Arlotto, Maria G. | 1.30 | Read email updates from J. Schuler and F. Collazo, researched states of incorporation for client's business entities, and responded to questions from J. Schuler and F. Collazo about states of incorporation; Emails with J. Lukey and D. Krockmalnic about review of client emails; Emails and calls with D. Krockmalnic about our answer to ABA's counterclaims; Edited our answer to ABA's counterclaims. | $ | 552.50 |
| 12/08/09 | Collazo, Franklin P. | 1.00 | Research officers and directors of additional entities. | $ | 220.00 |
| 12/09/09 | Lukey, Joan A. | 0.50 | Email from Ms. Fasinski forwarding email from Retirement Plans Solutions re CEI's 401(k) Plan; email form Mr. Jenkins re preliminary income flow charts; email from Ms. Cornwell re | $ | 382.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | [redacted] email from Ms. Cornwell re [redacted] email from Mr. Webber re same; email from Ms. Cornwell re [redacted] emails from and to Ms. Ong confirming that Ms. Cornwell is sole shareholder in CEI; emails from and to Ms. Cornwell (several) re [redacted] | | |
| 12/09/09 | Krockmalnic, Dan | 0.10 | Confer with M. Clement re: to do's. | $ | 42.50 |
| 12/09/09 | Schuler, Jill | 0.40 | Review Virginia and Florida state registries for two entities. | $ | 132.00 |
| 12/09/09 | Arlotto, Maria G. | 0.10 | Emails with team about initial disclosures and next week's 26(f) conference. | $ | 42.50 |
| 12/09/09 | Arlotto, Maria G. | 0.10 | Emails with team about locating articles of incorporation and other key agreements for client's business entities. | $ | 42.50 |
| 12/09/09 | Clement, Melissa A | 1.50 | Review Joan Lukey's emails for relevant categories | $ | 217.50 |
| 12/10/09 | Lukey, Joan A. | 0.40 | Emails from and to and TT Ms. Cornwell re [redacted] email to Mr. Krockmalnic re answer to counterclaim; emails to and from Ms. Cornwell re [redacted] emails from Ms. Cornwell re tracking costs for correcting Anchin's errors; email from Ms. Cornwell forwarding [redacted] | $ | 306.00 |
| 12/10/09 | Krockmalnic, Dan | 0.10 | Review correspondence between M. Arloto, M. Clement, and J. Lukey. | $ | 42.50 |
| 12/10/09 | Krockmalnic, Dan | 0.10 | Confer with J. Lukey, W. McCabe, and S. Norton re: hangar lease. | $ | 42.50 |
| 12/10/09 | Ewing, Jennifer S. | 0.30 | Correspondence re: Garfield Road. | $ | 127.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 12/10/09 | Schuler, Jill | 0.90 | Review state registries; Update summary spreadsheet; Internal team communication. | $ | 297.00 |
| 12/10/09 | Arlotto, Maria G. | 0.70 | Read emails related to art and Harvard University and updated list of coding categories for document review; Reviewed document index to locate additional boxes which may contain articles of incorporation, declarations of trust, and other agreements for the client's business entities; Discussed location of documents with M. Clement; Emailed J. Schuler, D. Krockmalnic, and M. Clement about results. | $ | 297.50 |
| 12/10/09 | Clement, Melissa A | 1.00 | Review indexes for locations of corporate documents; communications with case team re: same | $ | 145.00 |
| 12/10/09 | Jones, Jessica M. | 2.00 | Process email documents and prepare for attorney review | $ | 410.00 |
| 12/11/09 | Lukey, Joan A. | 0.40 | Emails form and to Mr. Krockmalnic; emails form and to Mr. McCabe re hangar lease; email from Ms. Cornwell re [redacted] | $ | 306.00 |
| 12/11/09 | Krockmalnic, Dan | 0.10 | Confer with J. Jones re: PC's emails. | $ | 42.50 |
| 12/11/09 | Ewing, Jennifer S. | 2.20 | Review in detail Garfield Trust documents; Draft email to J. Schuler regarding status of Garfield Trust, Choo Choo Trust and Land Trust Agreement; correspondence regarding same. Review additional documents relating to Garfield Trust. | $ | 935.00 |
| 12/11/09 | Schuler, Jill | 1.60 | Review additional documents the litigation team provided; Update the summary chart; Communication with Jennifer Ewing about the trust entities; Create a request list for the client; | $ | 528.00<br>- $528.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Communication with Jane Goldstein regarding the request list. | | |
| 12/11/09 | Arlotto, Maria G. | 0.90 | Emails with team about our answers to Anchin's counterclaims; Reviewed additional files to search for business entity documents; Discussed business entity documents and document summary with J. Schuler and emailed J. Lukey about obtaining additional business entity documents from the client. | $ | 382.50 |
| 12/11/09 | Clement, Melissa A | 0.50 | Search Middlesex Registry for documents related to 355 Garfield | $ | 72.50 |
| 12/11/09 | Jones, Jessica M. | 1.70 | Process electronic documents and prepare documents and database for attorney review | $ | 348.50 |
| 12/12/09 | Lukey, Joan A. | 0.50 | Email to Dr. Gruber re [redacted]; review preliminary charts from Mr. Jenkins re payments out from CEI/PC accounts; email to Mr. Jenkins re same; email to Ms. Cornwell and Dr. Gruber re [redacted] email to Mr. Jenkins re charitable deductions and payment on Fla condo. | $ | 382.50 |
| 12/12/09 | Arlotto, Maria G. | 0.10 | Emails with J. Lukey and D. Krockmalnic about our answers to Anchin's counterclaims. | $ | 42.50 |
| 12/13/09 | Lukey, Joan A. | 0.70 | Email from Ms. Cornwell re [redacted] emails from and to and TT Ms. Cornwell re [redacted] email to Ms. Cornwell re [redacted]; email to Ms. Cornwell re [redacted]; email to team re collecting Ms. Bjorklund's fees for Mr. Snapper's negligent failure to claim charitable deduction. | $ | 535.50 |
| 12/14/09 | Lukey, Joan A. | 1.90 | Team meeting; TF Attorney Freund; emails from and to Ms Cornwell re same; emails from and | $ | 1,453.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | to Ms. Delehanty and to Ms. Cornwell re [REDACTED] emails to (x2) Ms. Cornwell re [REDACTED] email to Ms. Russo re staffing needs; email from and to Mr. Jenkins re accountants' checks and carrying out audit; review Answer to Counterclaim with Mr. Krockmalnic; review e-notices re filing of same; email from and to and others re how to staff review of emails; emails from and to Ms. O'Brien re contract attorneys; emails form and to Mr. Rockas re Rule 26(f) conference; emails from and to Ms. Arlotto and to Ms. Makrys, and email to and TT Ms. Cornwell re [REDACTED] review email exchange between Ms. Arlotto, Mr. Ward, and Mr. Morris re filing Amended Articles for CEI; several emails from and to Ms. Arlotto re restructuring several entities. | | |
| 12/14/09 | Krockmalnic, Dan | 4.20 | Review correspondence from weekend; update draft Answer to Anchin's counterclaims; circulate same; review correspondence re: Initial Disclosures, and prepare for Rule 26(f) conference on 12/15. Meet with J. Lukey, M. Arlotto, and M. Clement; edit Answer to Anchin's counterclaims; file same with court. | $ | 1,785.00 |
| 12/14/09 | Krockmalnic, Dan | 0.40 | Review correspondence with J. Schuler and J. Ewing. Review D. Mass. Local Rules re: deposition limitations; confer with M. Arlotto re: same. Confirm lack of Individual Practices for Judge O'Toole. | $ | 170.00 |
| 12/14/09 | Krockmalnic, Dan | 0.10 | Begin to prepare list of action items for 26(f) conference and afterwards. | $ | 42.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 12/14/09 | Krockmalnic, Dan | 0.50 | Review correspondence between J. Lukey, M. Arlotto, J. Schuler, W. McCabe, and M. Delehanty. | $ | 212.50 |
| 12/14/09 | Schuler, Jill | 3.30 | Create an action plan for Choo Choo LLC regarding the changes required; Communication with Frank Collazo; Communication with the litigation team; Review MA Limited Liability Company Act for relevant provisions; Review Amended and Restated Operating Company Agreement. | $ | 1,089.00<br>- $550.00 |
| 12/14/09 | Arlotto, Maria G. | 5.80 | Emails with team about this morning's team meeting and tomorrow's 26(f) conference; Participated in team meeting to discuss answer to Anchin's counterclaims, gathering documents related to the client's business entities, initial disclosures, document review procedures, and the 26(f) conference; Updated Anchin document preservation letter and sent letter to J. Lukey for review; Began drafting list of potential witnesses for initial disclosures and depositions; Sent list of outstanding business entity documents to J. Lukey; Emails with J. Morris, M. Ward, J. Schuler, J. Ewing, F. Collazo, and team about amendments to documents for client's business entities. | $ | 2,465.00<br>- $465.00 |
| 12/14/09 | Collazo, Franklin P. | 0.50 | Emails and calls w/ J. Schuler and team re: MA and VA amendments. | $ | 110.00<br>- $110.00 |
| 12/14/09 | Clement, Melissa A | 2.50 | Meeting with case team re: Answer to Counterclaims; coordination of additional assistance for electronic review | $ | 362.50 |
| 12/14/09 | Jones, Jessica M. | 1.00 | Analyze documents and prepare database for attorney review | $ | 205.00 |
| 12/15/09 | Lukey, Joan A. | 2.50 | Notice from court re scheduling conference; email from Ms. Arlotto re documents for conference; R. 26(f) conference by phone and in | $ | 1,912.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | person with Messrs Rakos and Manisero; emails to and from Ms. Cornwell (several); email to Ms. Russo re staffing; email from Ms. Cornwell re [REDACTED] email from Ms. Cornwell re [REDACTED] email from Ms. Cornwell forwarding Ms. Bjorklunds's Fogg documentation; email from Ms. Cornwell re [REDACTED] emails to and from Ms. Cornwell and from Ms. Bjorklund re [REDACTED] | | |
| 12/15/09 | Krockmalnic, Dan | 0.20 | Final review of required outline at Rule 26(f) conference. | $ | 85.00 |
| 12/15/09 | Krockmalnic, Dan | 0.20 | Review and distribute scheduling conference order from Court. | $ | 85.00 |
| 12/15/09 | Krockmalnic, Dan | 0.20 | Confer with M. Arlotto re: preparation for 26(f) conference. | $ | 85.00 |
| 12/15/09 | Krockmalnic, Dan | 3.40 | Prepare for and attend Rule 26(f) conference. Discuss to-do's with J. Lukey and M. Arlotto afterwards; e-mail J. Webber re: accounting software. | $ | 1,445.00 |
| 12/15/09 | Schuler, Jill | 2.40 | Prepare for discussion with Jane Goldstein; Update Choo Choo LLC Action items; Discussion with Jane Goldstein; Communication with the litigation team providing an update and answering questions. | $ | 792.00<br>- $350.00 |
| 12/15/09 | Arlotto, Maria G. | 4.60 | Discussion with M. Clement about witness list for depositions and initial disclosures; Reviewed Garfield documents and key documents from client and added names to list; Discussion with team about Rule 16 Scheduling Conference; Prepared documents for Rule 26(f) Conference; Participated in Rule 26(f) Conference; Emailed M. Clement with follow-up questions from Rule 26(f) Conference; Emails with J. Ewing and J. Schuler about | $ | 1,955.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | amendments to Choo Choo LLC and the 355 Garfield Street Trust. | | |
| 12/15/09 | Collazo, Franklin P. | 0.50 | Emails and calls w/ J. Schuler re: MA and VA amendments. | $ | 110.00<br>- $110.00 |
| 12/15/09 | Clement, Melissa A | 0.50 | Review list of witnesses and update per review of Joan Lukey's emails | $ | 72.50 |
| 12/15/09 | Jones, Jessica M. | 1.50 | Process documents and upload into database for attorney review | $ | 307.50 |
| 12/16/09 | Lukey, Joan A. | 0.70 | TT client re [redacted] emails from and to team members re organizing box retrieval for production; TT Mr. Manisero's office; email to Dr. Gruber, Ms. Cornwell, and Ms. McCormack re [redacted] email to Mr. Rapp re any issues with changing of hangaring arrangements; email from Mr. Webber re status of Mr. Klein's contact with NY audit department; email from Mr. Krockmalnic re draft Scheduling Order; email from Ms. Bjorklund re proceeding with appraisal of Whistlers/Johns; email from Mr. Klein re setting up meeting; emails from and to Ms. Ong re CEI fund transfer and email from Ms. Stuart re same; email from Ms. Cornwell re [redacted] email from Ms. Bjorklund re same. | $ | 535.50<br>- $250.00 |
| 12/16/09 | Krockmalnic, Dan | 3.50 | Draft Joint Statement and Certification for filing with Court in anticipation of scheduling conference on Jan. 4, 2010. Send same to J. Lukey. | $ | 1,487.50 |
| 12/16/09 | Ewing, Jennifer S. | 0.20 | Correspondence regarding termination of trust. | $ | 85.00<br>- $85.00 |
| 12/16/09 | Schuler, Jill | 3.90 | Communication with Jane Goldstein; Communication with the litigation team; Draft the Written Consent of the Sole Member of Choo Choo LLC; Draft the | $ | 1,287.00<br>- $1,287.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Amendment to the Amended and Restated Operating Agreement of Choo Choo LLC. | | |
| 12/16/09 | Arlotto, Maria G. | 1.90 | Emails with team about Initial Disclosures, coordinating the copying and production of documents received from Anchin, dissolving the 355 Garfield Realty Trust, and obtaining additional documents for the client's other business entities; Call with J. Schuler to discuss the status of updating officers and directors for all of the client's business entities; Reviewed Articles of Amendment for CEI; Reviewed Joint Statement; Updated document retention letter per J. Lukey's instructions and sent letter to J. Lukey for review. | $ | 807.50<br>- $350.00 |
| 12/16/09 | Collazo, Franklin P. | 0.10 | Emails w/ J. Schuler re: MA amendment. | $ | 22.00<br>- $22.00 |
| 12/16/09 | Clement, Melissa A | 1.50 | Communications with case team re: handling of documents from Anchin; review and index boxes for processing | $ | 217.50 |
| 12/16/09 | Jones, Jessica M. | 2.00 | Prepare documents for attorney review | $ | 410.00 |
| 12/17/09 | Lukey, Joan A. | 0.40 | Email from Ms. Cornwell re [redacted] email from Mr. Jenkins re setting up call; email form Mr. Hayes re meeting with Mr. Klein; review emails from and to Ms. Carlucci and Mr. Krockmalnic (several) re assent to admission of Mr. Manisero pro hac; e-notice re assented to pro hac vice motion. | $ | 306.00<br>- $75.00 |
| 12/17/09 | Krockmalnic, Dan | 0.20 | Confer with opposing counsel re: PHV admissions; review same. | $ | 85.00 |
| 12/17/09 | Krockmalnic, Dan | 0.10 | Confer with J. Ewing and M. Arlotto re: Garfield Trust. | $ | 42.50<br>- $42.50 |
| 12/17/09 | Ewing, Jennifer S. | 1.50 | Telephone call with J. Schuler regarding Garfield Trust; e-mail litigation team regarding Garfield Road sale, E-mail J. Goldstein | $ | 637.50 |

| Date | Timekeeper | Hours | Description | | Fees | |
|---|---|---|---|---|---|---|
| | | | regarding course of action for removing E. Snapper and terminating trust. | | | |
| 12/17/09 | Schuler, Jill | 2.80 | Review and revise the Choo Choo Written Consent; Review and revise the Choo Choo Amendment; Review document litigation sent; Review CEI documents on the Virginia website; Communication with Jane Goldstein. | $ | 924.00 | |
| 12/17/09 | Arlotto, Maria G. | 0.10 | Emails with team about Introspect document review. | $ | 42.50 | |
| 12/17/09 | Collazo, Franklin P. | 0.20 | Email J. Schuler re: MA officers. | $ | 44.00 | - $44.00 |
| 12/17/09 | Jones, Jessica M. | 1.00 | Prepare database and documents for attorney review | $ | 205.00 | |
| 12/18/09 | Lukey, Joan A. | 0.40 | Email from Ms. Arlotto re Mr. Morris's preparations to file amendment to articles of incorporation. E-notice re allowance of motion for admission pro hac vice; e-notice re allowance of assented-to motion for admission pro hac vice; email from Mr. Rapp re helicopter issues; email from Mr. Krockmalnic re completing Joint Statement; email from Ms. Clement re boxes to be produced to Anchin. | $ | 306.00 | |
| 12/18/09 | Arlotto, Maria G. | 0.10 | Emails with team and lit tech about document review; Emails with D. Krockmalnic about Joint Statement. | $ | 42.50 | |
| 12/19/09 | Lukey, Joan A. | 0.10 | Emails from and to Ms. Cornwell re [redacted] | $ | 76.50 | |
| 12/20/09 | Lukey, Joan A. | 0.20 | Review Ms. Cornwell's email to Mr. Rudell re [redacted] emails from and to Ms. Bjorklund re amended tax return. | $ | 153.00 | |
| 12/20/09 | Arlotto, Maria G. | 0.10 | Emailed J. Goldstein about corporate amendments for CEI. | $ | 42.50 | - $42.50 |
| 12/21/09 | Lukey, Joan A. | 1.50 | Revise Rule 16 Statement; emails to and from Mr. Manisero re same; review R. 16.1 Certification, and emails to (x2) and from Ms. | $ | 1,147.50 | |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Cornwell, Ms. Makrys, and Mr. Krockmalnic (several) re same; emails to and from and tel CW Mr. Jenkins re forensic audit; emails to and from Ms. Cornwell re [redacted] email to Ms. Arlotto re same; email from Dr. Gruber and from and to Ms. Cornwell re [redacted] emails to (x2) and from Dr. Gruber and from Ms. Cornwell re [redacted] email from Ms. Arlotto re NY consumer protection laws for purchase of automobiles; email from Mr. Rudell re [redacted] tel CW Mr. Jenkins re forensic audit; email to Ms. Makrys re same. | | |
| 12/21/09 | Krockmalnic, Dan | 0.10 | Review communications between J. Lukey and T. Manisero; confer with J. Lukey re: same. | $ | 42.50 |
| 12/21/09 | Krockmalnic, Dan | 0.40 | Confer with J. Lukey re: Local Rule certification, edit same, send same to L. Makrys. | $ | 170.00 |
| 12/21/09 | Arlotto, Maria G. | 0.70 | Emails with Morris & Morris about amending articles of incorporation for CEI; Emails with team about 26(f) conference, joint statement, document collection procedures, and Anchin's failure to take charitable deductions; Updated list of witnesses for initial disclosures; Researched New York consumer protection laws re: automobile purchases and sent research results to J. Lukey and D. Krockmalnic. | $ | 297.50<br>- $60.00 |
| 12/21/09 | Clement, Melissa A | 2.50 | Review and index materials from Anchin in preparation of sending to vendor | $ | 362.50 |
| 12/22/09 | Lukey, Joan A. | 1.60 | TF Client re various issues; receipt of corporate documents from Ms. Marks and emails to and from and forwarding of same to Ms. Carlotta; review Harvard LT Ms. Cornwell c/o Mr. Snapper; email from Mr. | $ | 1,224.00<br>- $400.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Klein; emails from and to Ms. Carlotta and Ms. York (several) and to Ms. Cornwell re [redacted] emails from Ms. Marks and Ms. Cornwell and to Mr. Krockmalnic and Ms. Carlotta re Rule 16.1 mandatory certification; email from Mr. Krockmalnic confirming filing of Certification, and e-notice from court re same; email from Ms. Cornwell re [redacted] email to team re filing same; emails from and to Ms. Carlotta re whether documents concerning corporate organization are originals or copies; emails from and to Ms. Cornwell re [redacted] email to team re filing same; email from Ms. Cornwell re [redacted] email from Ms. Clement re pick-up of boxes by Merrill Corp.; emails from and to Mr. Manisero and from and to Mr. Krockmalnic re filing of Joint Statement. | | |
| 12/22/09 | Krockmalnic, Dan | 0.20 | Confer with M. Tork re: CEI name change; confer with M. Arlotto re: same. | $ | 85.00<br>- $85.00 |
| 12/22/09 | Krockmalnic, Dan | 0.50 | Receive certification from L. Makrys and file same. | $ | 212.50 |
| 12/22/09 | Krockmalnic, Dan | 0.40 | Receive edits to LR 16.1 statement from T. Manisero; make same and prepare for filing; confer with J. Lukey re: same. | $ | 170.00 |
| 12/22/09 | Schuler, Jill | 0.40 | Email communication with Maria Arlotto regarding diligence; Email communication with Jane Goldstein. | $ | 132.00 |
| 12/22/09 | Arlotto, Maria G. | 1.10 | Emails with Morris & Morris, J. Lukey, J. Goldstein, J. Schuler, J. Ewing, and D. Krockmalnic about amendments to Garfield Road | $ | 467.50<br>- $300.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Realty Trust and CEI Articles of Incorporation; Reviewed corporate documents received from Lisa Makrys for client's other business entities and updated business entity spreadsheet; Emails with opposing counsel and team about filing of Joint Statement. | | |
| 12/22/09 | Clement, Melissa A | 1.00 | Arrange for pick up of materials by vendor; review Joan Lukey's emails for relevant categories | $ | 145.00 |
| 12/23/09 | Lukey, Joan A. | 1.20 | Email to Ms. York re obtaining certified copy of Amendment to Articles of Incorporation; review email from Mr. Webber to Mr. Klein re additional publishing contract for use in NY audit; prorated portion of TT Mr. Webber re various issues; email to team re creating file and subfiles for failure to take charitable deductions; emails from and to Mr. Krockmalnic re filing R. 16 Joint Statement, and e-notice re same; emails from Ms. Cornwell and to Mr. Webber and team re Toyota Highlander contribution to animal rescue group; review email exchange between Ms. Arlotto and Ms. Makrys re corporate organization documents; emails from Ms. Cornwell re [redacted] and email to team re same; emails from Ms. Cornwell and Mr. Gingrich re [redacted] | $ | 918.00<br>- $250.00 |
| 12/23/09 | Willis, Kevin J. | 0.50 | Conference with Jennifer Ewing regarding termination documents, etc.; review and revise same | $ | 172.50<br>- $172.50 |
| 12/23/09 | Krockmalnic, Dan | 0.30 | File joint statement with court. | $ | 127.50 |
| 12/23/09 | Krockmalnic, Dan | 0.20 | Review correspondence between J. Lukey and others. | $ | 85.00 |
| 12/23/09 | Ewing, Jennifer S. | 0.80 | Confer with K. Willis regarding Garfield Road documents; review his comments; email J. Goldstein | $ | 340.00<br>- $340.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | re: same. | | |
| 12/23/09 | Arlotto, Maria G. | 0.30 | Emails with team about filing of joint statement, status of initial disclosures, corporate documents for client's business entities, CEI amendment, and Anchin's failure to take charitable deductions; Emails with Lisa Makrys about corporate documents for client's business entities. | $ | 127.50 |
| 12/24/09 | Lukey, Joan A. | 0.10 | Emails to and from Ms. Cornwell re | $ | 76.50 |
| 12/24/09 | Arlotto, Maria G. | 0.10 | Emails with team about additional failures to take charitable contributions. | $ | 42.50 |
| 12/26/09 | Arlotto, Maria G. | 0.10 | Updated list of witnesses for Initial Disclosures based on new information about charitable contributions. | $ | 42.50 |
| 12/28/09 | Lukey, Joan A. | 1.50 | Emails to (x2) and from Ms. York re name change for corporation; email from Ms. Arlotto re same; emails from and to Dr. Gruber re emails from Ms. Cornwell (several) re email from Mr. Webber re same; email from Ms. Makrys re Journal entry concerning donated Highlander; email from Ms. Bjorklund re acceptance of Sickerts by Harvard; email to Ms. Cornwell re email to team re including information in Snapper deposition file re production of Wolf and Fekkai files; TF Dr. Gruber and Ms. Cornwell re email to Messers Manisero and Rokas re copying Monument boxes on site; email from Mr. Rudell and response from Ms. Cornwell re | $ | 1,147.50<br>- $140.00 |

| Date | Timekeeper | Hours | Description | | Fees | |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| 12/28/09 | Schuler, Jill | 0.60 | Internal team communication regarding researching the state registries for the new entities identified in the documentation recently provided by the client; Begin reviewing new documentation. | $ | 198.00 | - $198.00 |
| 12/29/09 | Lukey, Joan A. | 0.30 | Emails to team (x4) re additional materials for charitable contributions file; emails from and to Ms. Cornwell re [redacted] | $ | 229.50 | |
| 12/29/09 | Clement, Melissa A | 2.80 | Review emails and update records; initial review of Joan Lukey's emails for initial disclosures | $ | 406.00 | |
| 12/30/09 | Lukey, Joan A. | 0.40 | Emails from and to Ms. Cornwell re [redacted] emails from and to Ms. Cornwell re [redacted] emails from and to Dr. Gruber re [redacted] | $ | 306.00 | |
| 12/30/09 | Schuler, Jill | 8.50 | Review and catalogue documents. | $ | 2,805.00 | - $2,805.00 |
| 12/30/09 | Clement, Melissa A | 6.00 | Continue initial review of Joan Lukey's emails for initial disclosures; update list of potential witnesses | $ | 870.00 | |
| 12/31/09 | Lukey, Joan A. | 0.30 | Emails to and from Ms. York and to and from Ms. Makrys re amendment to CEI articles. | $ | 229.50 | - $229.50 |
| 12/31/09 | Schuler, Jill | 1.50 | Review state registries for information about the new entities identified; Update documents with information from the registries; Email communication to the litigation team. | $ | 495.00 | - $400.00 |
| 01/03/10 | Lukey, Joan A. | 0.90 | Email from Dr. Gruber attaching LF Mr. Yohalem re terms of proposed initial arrangement; review same and forward to team; email to Dr. Gruber re [redacted] TF | $ | 715.50 | - $85.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Ms. Cornwell re [redacted] [redacted] email to Ms. York to confirm that signed name-change amendment should be received Monday. | | |
| 01/04/10 | Lukey, Joan A. | 2.30 | Review materials in preparation for R. 16 conference; CW Mr. Krockmalnic and ms. Arlotto re same; attendance at court conference; email from and VM to and TF Mr. Webber re use of Mr. [redacted] to assist with transition; TT client re court hearing and status; email from Ms. Cornwell and response email from Mr. Webber re [redacted]. | $ | 1,828.50 |
| 01/04/10 | Krockmalnic, Dan | 0.50 | Review correspondence from previous week; confer with M. Arlotto and M. Clement re: same. | $ | 250.00 |
| 01/04/10 | Krockmalnic, Dan | 0.20 | Prepare for today's Rule 16 conference. | $ | 100.00 |
| 01/04/10 | Krockmalnic, Dan | 1.20 | Attend initial court conference with J. Lukey. | $ | 600.00 |
| 01/04/10 | Schuler, Jill | 5.30 | Revise the Choo Choo LLC documents to account for the CEI name change; Create an annual report for Choo Choo LLC; Review the PDC LLC documents and create a summary and proposed action plan; Review Augusta CT LLC documents; Review Augusta LLC documents and create a summary and proposed action plan; Create a closing agenda listing all action items to date that must be taken. | $ | 2,093.50<br>- $2,093.50 |
| 01/04/10 | Arlotto, Maria G. | 2.50 | Discussion with team about today's scheduling conference; Emails with M. Clement about Initial Disclosures and witness list; Reviewed witness list and updated Initial Disclosures; Participated in scheduling conference; Emails with J. Schuler and Morris & Morris about amending corporate names | $ | 1,250.00<br>- $250.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | and officers; Emails with D. Russo, B. Krede, D. Krockmalnic, and new associates to schedule team meeting to discuss document review. | | |
| 01/05/10 | Goldstein, Jane D | 0.50 | Meeting with Jill Schuler regarding PC Corporate | $ | 427.50<br>- $427.50 |
| 01/05/10 | Lukey, Joan A. | 0.60 | E-notice re notes from court scheduling conference; emails from and to Ms. York re returning CEI to original name (several); email from Mr. Webber and to Messers Manisero and Rockas re '07 tax refund; email from and TF Ms. Cornwell re [redacted]; email from Ms. McKenzie re Yohalem Gillman 11/04 proposal; email to team re same. | $ | 477.00<br>- $150.00 |
| 01/05/10 | Schuler, Jill | 2.90 | Review documentation and update summary; Discussion with Jane Goldstein regarding the review and the Choo Choo LLC documents; Email communication to Jennifer Ewing regarding the trusts; Email communication with the litigation team. | $ | 1,145.50<br>- $1,145.50 |
| 01/05/10 | Arlotto, Maria G. | 0.10 | Emails with Morris & Morris and J. Schuler about Massachusetts Amendment form and Virginia Certificate of Amendment for CEI; Emails with D. Krockmalnic about document review coding categories. | $ | 50.00<br>- $25.00 |
| 01/05/10 | Collazo, Franklin P. | 0.40 | Email J. Schuler member consent language. Call w/ J. Schuler re: removal of officers and directors. | $ | 94.00 |
| 01/05/10 | Clement, Melissa A | 1.50 | Communications with case team re: review by first year associates; review emails between client and Joan Lukey; review witness list for initial disclosures | $ | 232.50 |
| 01/06/10 | Lukey, Joan A. | 0.60 | Emails from and to Mr. Webber (several) re Mr. [redacted] TT Mr. Manisero's office re IRS check; TF Mr. Manisero re same;emails to | $ | 477.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | and from Ms. Cornwell (several) re [redacted] emails from Ms. Cornwell and to Mr. Webber re [redacted] emails from and to Ms. Arlotto re team meeting tomorrow. | | |
| 01/06/10 | Krockmalnic, Dan | 0.10 | Confer with J. Jones re: coding fields. | $ | 50.00 |
| 01/06/10 | Krockmalnic, Dan | 0.40 | Confer w/M. Arlotto re: team meeting preparation and coding fields. | $ | 200.00 |
| 01/06/10 | Krockmalnic, Dan | 0.30 | Confer with M. Arlotto and M. Clement re: upcoming tasks. | $ | 150.00 |
| 01/06/10 | Schuler, Jill | 2.00 | Communication with Frank Callazo regarding MA LLCs; Communication with Maria Arlotto about Choo Choo LLC and the additional diligence; Review the MA LLC Act; Revise the Written Consent. | $ | 790.00<br>- $790.00 |
| 01/06/10 | Arlotto, Maria G. | 2.40 | Call with D. Krockmalnic to discuss document review coding categories; Edited and updated document review coding categories; Emails with team about tomorrow's document review team meeting; Emails with team about amendments to PC's business entities and scheduling a team meeting to discuss the same; Call with J. Schuler to discuss status of Choo Choo LLC amendments; Emails with J. Ewing about status of Garfield Road Realty Trust dissolution documents. | $ | 1,200.00 |
| 01/06/10 | Collazo, Franklin P. | 0.30 | Email J. Schuler regarding MA LLC annual report requirements and VA reinstatement requirements. | $ | 70.50<br>- $70.50 |
| 01/07/10 | Lukey, Joan A. | 1.90 | Meeting with team including new associates; meeting with Ms. Arlotto, Ms. Clement and Mr. Krockmalnic; emails from Ms. Arlotto and Ms. Schuler re eliminating unnecessary business entitites; TF Ms. Diana re | $ | 1,510.50<br>- $750.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | eliminating Putnam loan; emails to (x2) and from Ms. Cornwell re [redacted] email from Mr. Webber re same; emails from Ms. Cornwell and to Mr. Webber re [redacted] | | |
| 01/07/10 | Krockmalnic, Dan | 1.70 | Team meeting. Follow up with M. Arlotto and M. Clement. | $ | 850.00 |
| 01/07/10 | Krockmalnic, Dan | 0.60 | Meet with J. Lukey, M. Arlotto, and M. Clement re: review and other case management issues. | $ | 300.00 |
| 01/07/10 | Krockmalnic, Dan | 0.10 | Confer with M. Harrison re: attorney-client privilege issue. | $ | 50.00 |
| 01/07/10 | Ewing, Jennifer S. | 0.20 | Telephone call with J. Schuler regarding Trust issues. | $ | 100.00<br>- $100.00 |
| 01/07/10 | Scott, Jacob | 3.50 | Reviewed Amended Complaint and causes of action; Attended document review meeting with J. Lukey, M. Arlotto, D. Krockmalnic, J. Cippel, J. Kanarek, and L. Brookhiser. | $ | 1,382.50 |
| 01/07/10 | Schuler, Jill | 1.30 | Discussion with Jennifer Ewing about trusts; Review the new documents that arrived; Catalogue the new documents; Communication with litigation; Communication with Frank Collazo. | $ | 513.50<br>- $513.50 |
| 01/07/10 | Arlotto, Maria G. | 2.80 | Team meetings to discuss document review background, document review coding categories and protocol, and privilege issues; Updated document review coding categories based on discussion with J. Lukey; Emails with J. Lukey, J. Schuler, and J. Ewing about updating documents for Choo Choo LLC and the 355 Garfield Road Realty Trust; Emails with J. Schuler about new documents obtained for Wilma the Cat LLC. | $ | 1,400.00<br>- $400.00 |
| 01/07/10 | Brookhiser, Elizabeth W. | 1.50 | Meeting with J. Lukey regarding document review. | $ | 510.00 |
| 01/07/10 | Brookhiser, Elizabeth | 1.00 | Reviewing complaint to prepare for | $ | 340.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | W. | | document review. | | |
| 01/07/10 | Cippel, Joshua A. | 1.50 | Confer with J. Lukey regarding review of client documents for use in Ancin litigation. | $ | 510.00 |
| 01/07/10 | Kanarek, Jeremy E. | 2.90 | Examined the Second Amended Complaint and attended document review team meeting that detailed the facts of the case and the document review strategy. | $ | 986.00 |
| 01/07/10 | Clement, Melissa A | 2.30 | Background meeting with first year associates re: review of emails; meeting with case team re: structure of review | $ | 356.50 |
| 01/07/10 | Clement, Melissa A | 0.50 | Review and file corporate documents | $ | 77.50<br>- $77.50 |
| 01/08/10 | Lukey, Joan A. | 1.10 | Emails to and from Mr. Webber re tax refunds and re loan to Ms. Putnam; emails to and from Mr. Krockmalnic re including [REDACTED] and [REDACTED] on witness list; e-notice from court allowing motion to file second amended complaint; email to Ms. Cornwell and Dr. Gruber re [REDACTED] TF Ms. Cornwell re [REDACTED] TT and email to Ms. Diana re same; email to Ms. Giner re same; emails from and to Mr. Krockmalnic re issues pertaining to privileged communications on which ABA is copied; message from and TT Mr. Webber re cleaning up loans; email to Ms. Cornwell re [REDACTED] | $ | 874.50 |
| 01/08/10 | Krockmalnic, Dan | 0.70 | Research privilege question and e-mail J. Lukey re:same. Confer with M. Clement re: L. Fasinski deposition prep. | $ | 350.00 |
| 01/08/10 | Scott, Jacob | 1.10 | Reviewed Second Amended Complaint, conducted background research on Anchin, I. Yohalem, and E. Snapper. | $ | 434.50 |
| 01/08/10 | Schuler, Jill | 3.90 | Create summary chart of all entities; Review documents to populate the summary chart; | $ | 1,540.50<br>- $1540.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Communication with Melissa Clement regarding Trump Towers; Communication with Frank Collazo regarding status codes of entities; Draft Agenda for team meeting on Monday. | | |
| 01/08/10 | Arlotto, Maria G. | 1.30 | Correspondence with team about the grant of our motion to file a second amended complaint; Discussed Introspect coding fields with D. Krockmalnic; Finalized Introspect coding fields and sent list of fields to lit tech for implementation; Emails with team about next week's meeting with lit tech. | $ | 650.00 |
| 01/08/10 | Collazo, Franklin P. | 0.40 | Check status of entities in CT, DE and VA; email J. Schuler re: same. | $ | 94.00<br>- $94.00 |
| 01/09/10 | Lukey, Joan A. | 0.40 | Emails from and to (1/10) Ms. Giner re insurance issues; TF Ms. Cornwell [redacted] | $ | 318.00 |
| 01/10/10 | Lukey, Joan A. | 4.20 | Emails from Ms. Cornwell (some p/u from 1/9) re [redacted] | $ | 3,339.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | [redacted] emails to and from Ms. Cornwell re [redacted] emails from and to Ms. Cornwell and to Messers Manisero and Rockas re communication from Dr. Hannah to Ms. Fasinski concerning DNA samples; email to Messers Manisero and Rockas re missing electronic files; email to Messers Manisero and Rockas re Mr. Snapper's credit card charges; emails to Ms. Cornwell and Dr. Gruber re [redacted] emails from and to Dr. Gruber re [redacted] emails from and to Mr. Manisero re disks to arrive tomorrow; emails from and to Ms. Cornwell and Dr. Gruber re [redacted] and email to Messers Manisero an Rockas re same. | | |
| 01/11/10 | Goldstein, Jane D | 1.50 | Attended PC corporate meeting with Jill Schuler and others | $ | 1,282.50<br>- $1,282.50 |
| 01/11/10 | Lukey, Joan A. | 2.10 | Emails from Ms. Cornwell re [redacted] review Ms. Cornwell's email to Mr. Hallcox re DNA specimans; email from Ms. Arlotto and CW Ms. Arlotto and Mr. Krockmalnic re classification of emails; email from Ms. Cornwell [redacted]; review Ms. Cornwell's email to [redacted] receipt of Anchin's Initial | $ | 1,669.50<br>- $300.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Disclosure; emails to and form team members re same; review email form Mr. Frudakis to Ms. Cornwell re DNA results; TF Ms. Cornwell (x2); CW corporate colleagues re shutting down unnecessary entities; emails to an from Mr. Rudell and Ms. Cornwell and Dr. Gruber re emails form and to Mr. Krockmalnic re insurance to cover counterclaim; email from Mr. Krockmalnic re WH disks of material; email from Ms. Arlotto re document review instructions; emails to and from Mr. Manisero re electronic production; email form Ms. Sczepanski (Mr. Klein's office) re PoA; emails form and to Ms. Cornwell re email form Mr. Rudell re email from Mr. Krockmalnic re Chrissy's minute books; emails form Ms. Arlotto and Ms. Clement re Minute Books; email from Mr. Krockmalnic re Yohalem's and Fasinski's resignations from Choo Choo LLC; email from Ms. Bjorklund re inability to obtain information from Sotheby's re any engagements initiated by Mr. Snapper; emails from Dr. Gruber and to and from Mr. Krockmalnic re | | |
| 01/11/10 | Krockmalnic, Dan | 1.00 | Meet with M. Arlotto, M. Clement, J. Jones, and K. Kennedy re: document review and email processing. | $ | 500.00 |
| 01/11/10 | Krockmalnic, Dan | 3.50 | Review e-mails forwarded from J. Lukey; discuss same with M. Arlotto and M. Clement. Work on initial disclosures; discuss same with M. Clement. Review Defendant's initial disclosures. | $ | 1,750.00 |
| 01/11/10 | Krockmalnic, Dan | 1.50 | Meet with J. Lukey, J. Goldstein, | $ | 750.00 |

- $400.00

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | M. Arlotto, J. Schuler, and J. Ewing re: PC corporate entities; follow-up meeting with J. Lukey and M. Arlotto. | | |
| 01/11/10 | Ewing, Jennifer S. | 1.40 | Meeting with litigation team (J. Lukey et al) and corporate team (J. Goldstein et al) re: status of corporate and trust entities. | $ | 700.00<br>- $700.00 |
| 01/11/10 | Schuler, Jill | 4.30 | Update agenda for discussion with the litigation team; Prepare materials for the meeting; Communication with Frank Collazo about VA corporate issue; Communication with Jane Goldstein prior to the discussion with the litigation team; Meeting with Joan Lukey, Jane Goldstein, Maria Arlotto, Jennifer Ewing, Dan Krockmalnic and Frank Collazo to discuss the objectives of the corporate work and the asset holdings of the entities identified to date; Debrief after the meeting with Jane Goldstein and Frank Collazo. | $ | 1,698.50<br>- $1,698.50 |
| 01/11/10 | Arlotto, Maria G. | 6.30 | Emails with team about Introspect coding fields for document review; Meeting and calls with lit tech to discuss Introspect coding fields for document review and search terms for collection of additional documents; Meeting with J. Lukey and D. Krockmalnic to discuss document review protocol and procedures; Finalized review instructions for document review team and sent instructions to J. Lukey for review; Drafted list of attorneys for privilege determinations by document review team; Scheduling arrangements for document review team meeting for Thursday; Emails with team about status of updates to the client's business entities; Team meeting to discuss amending and dissolving client's various business entities; Reviewed initial disclosures from | $ | 3,150.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | ABA; Emails with team about the status of our initial disclosures; Reviewed and updated our initial disclosures. | | |
| 01/11/10 | Collazo, Franklin P. | 1.60 | Meeting w/ team re: background and status of entities. Emails to J. Schuler re: VA entities. | $ | 376.00<br>- $376.00 |
| 01/11/10 | Clement, Melissa A | 1.30 | Meeting with Jess Jones and Kat Kennedy re: review of documents by new associates | $ | 201.50 |
| 01/11/10 | Clement, Melissa A | 3.80 | Edit and update draft of Initial Disclosures with list of potential witnesses | $ | 589.00 |
| 01/11/10 | Clement, Melissa A | 0.70 | Review and organize relevant emails from Joan Lukey | $ | 108.50 |
| 01/11/10 | Kennedy, Kathleen T. | 0.80 | Meeting with legal team re: set up and workflow for document review and collecting additional materials from the client | $ | 220.00 |
| 01/12/10 | Lukey, Joan A. | 1.60 | Email from and CW Ms. Norton re updating pleading file; review e-folder and forward relevant items to Ms. Norton :emails to and from Mr. Krockmalnic re refraining from including phone numbers in Disclosure Statement; emails from and to Ms. Cornwell re [REDACTED] emails from Ms. Cornwell and to team re [REDACTED] emails from and to Ms. Cornwell re [REDACTED] emails from Ms. Cornwell and to team re [REDACTED] emails from and to Ms. Cornwell re [REDACTED] emails from and to Mr. Krockmalnic re category in e-data search for DNA evidence in JTR case; emails form and to Mr. Krockmalnic re attorney names for privilege list; email from Ms. Arlotto re terms of proposed Yohalem Gilman contract; email from Ms. Arlotto re selection of document review vendor and TF Mr. Krockmalnic re same; email | $ | 1,272.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | from Ms. Puopolo re tax refunds; emails to team re financial statements received by Ms. Cornwell. | | |
| 01/12/10 | Krockmalnic, Dan | 5.20 | Review e-mails from J. Lukey for priority issues and initial disclosures. Confer with J. Lukey, M. Arlotto, and M. Clement re: same. Leave voicemail for C. Litterio at Ruberto, Israel & Weiner re: Choo Choo LLC management. Confer with J. Lukey and team re: document review tools. | $ | 2,600.00 |
| 01/12/10 | Schuler, Jill | 1.00 | Communication with the litigation team; Review status of entities; Review CEI documentation and prepare list of follow-up items. | $ | 395.00<br>- $395.00 |
| 01/12/10 | Arlotto, Maria G. | 3.70 | Emails with J. Lukey, D. Krockmalnic, and J. Schuler about client's business entities; Emails with team about initial disclosures and potential witness list; Added names to potential witness list; Updated initial disclosures; Read key emails; Updated document review instructions and attorney list for privilege determinations; Discussions with lit tech and team about selecting a document review vendor; Discussion about financial documents produced electronically by Anchin. | $ | 1,850.00<br>- $300.00 |
| 01/12/10 | Clement, Melissa A | 1.50 | Communications with case team; review emails from Joan Lukey; edit and update draft of Initial Disclosures | $ | 232.50 |
| 01/12/10 | Kennedy, Kathleen T. | 0.90 | J. Jones re: budget preparation; revise budget forecast for review project; contact vendors and ask for project bids; communications with legal team re: proposal for project | $ | 247.50 |
| 01/13/10 | Lukey, Joan A. | 1.30 | Email from Ms. Cornwell [redacted] email to Mr. McSwain and Ms. Ong re same; email from Ms. | $ | 1,033.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Cornwell and to team re [redacted] emails from Ms. Cornwell and to Ms. Cornwell, Ms. Bonello (Cintron), and team re [redacted] emails from and to Ms. Cornwell re [redacted] emails from Ms. Arlotto and [redacted] re search terms; TF Ms. Cornwell re [redacted] VM from and TT [redacted]; arranging for [redacted] to drop off new disks without confidential research materials; emails from and to ms. Arlotto and teal re contents of new disks; email from Mr. Webber re engagement letter. | | |
| 01/13/10 | Krockmalnic, Dan | 0.50 | Confer with M. Arlotto and M. Clement re: initial disclosures as well as key documents forwarded by client. | $ | 250.00 |
| 01/13/10 | Schuler, Jill | 2.10 | Prepare agenda for discussion with Morris & Morris; Discussion with Melissa York at Morris & Morris regarding CEI; Communication with Frank Collazo regarding filing requirements; Update action items for entities. | $ | 829.50<br>- $829.50 |
| 01/13/10 | Arlotto, Maria G. | 1.90 | Emails with document review team about document review training; Emails with J. Lukey and lit tech about document review vendors, document collection, new emails disks from [redacted], document review, and document production; Drafted list of search terms for [redacted] and sent list to D. Krockmalnic for input; Continued reviewing key emails regarding charitable contributions and negligence by Anchin; Updated initial disclosures. | $ | 950.00 |
| 01/13/10 | Collazo, Franklin P. | 0.20 | Call w/ J. Schuler regarding CEI in VA. | $ | 47.00<br>- $47.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 01/13/10 | Clement, Melissa A | 1.00 | Review and file relevant emails from Joan Lukey; communications with case team | $ | 155.00 |
| 01/13/10 | Kennedy, Kathleen T. | 0.10 | J. Jones re: status of data set collected | $ | 27.50 |
| 01/14/10 | Lukey, Joan A. | 3.60 | Emails from and to (p/u from 1/17) Ms. Cornwell re [redacted] emails to team re emails from client concerning pre 7/1/05 period; emails from and to (p/u from 1/17) memo from Ms. Shulgin to Ms. Cornwell re Mr. Gilman's impending death and continuing YG's services; email to team re same (p/u from 1/17); email from Ms. Schuler attaching email from Ms. York re inability to register corporate name; TT Ms. Cornwell re same; emails from and to Ms. Schuler re reserving name in MA and DE; emails from and to Ms. Goldstein re effect of name change on copyrights; emails to and from Ms. Schuler re ability to contest decision of VA corporations office; emails to and from Ms. Goldstein re same; emails from and to Ms. Schuler re changing to registered agent for CEI re CEI's address; instructions email from Ms. Schuler re reservation of names in DE and MA; email from Ms. Cornwell re [redacted] email to team re same (p/u from 1/18); numerous emails to and from team members re Initial Disclosure statement; further drafting of Initial Disclosure statement; email from Mr. Krockmalnic re corporate documents for Choo Choo LLC; email from Mr. Krockmalnic re receipt of two disks of electronic data from Anchin; emails from and | $ | 2,862.00<br>- $900.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | to ms. Schuler re CEI's change of Managers for Choo Choo LLC. | | |
| 01/14/10 | Krockmalnic, Dan | 7.50 | Confer with C. Litterio at Ruberto, Israel & Weiner re: Choo Choo LLC documents. Confer with J. Lukey, M. Arlotto, M. Clement, and J. Jones re: initial disclosures, search terms, prior e-mails from WilmerHale, defendant's initial disclosures, and review of e-mails. Edit and update initial disclosures. Briefly review defendant's initial disclosures. | $ | 3,750.00 |
| 01/14/10 | Schuler, Jill | 6.20 | Internal team communication; Research issue with CEI name change in Virginia; Research the availability of names; Draft the Unanimous Written Consent for CEI Enterprises Inc; Revise the CEI Amendment for Virginia; Revise the Choo Choo Unanimous Written Consent and Amendment. | $ | 2,449.00<br>- $2,449.00 |
| 01/14/10 | Arlotto, Maria G. | 0.90 | Reviewed more key emails; Updated document review coding categories; Emails and calls with team about updates and edits to initial disclosures, search terms for [redacted], and reviewing electronic files produced by Anchin. | $ | 450.00 |
| 01/14/10 | Collazo, Franklin P. | 0.40 | Check name availability in DE and MA and reserve name; emails w/ J. Schuler re: same. | $ | 94.00<br>- $94.00 |
| 01/14/10 | Kennedy, Kathleen T. | 0.30 | J. Jones and Kroll re: project kickoff | $ | 82.50 |
| 01/14/10 | Melanson, Chad | 0.50 | Process Disk #1 of Anchin's Documents Produced in Rule 26 Disclosures to load into Introspect Database. | $ | 75.00 |
| 01/15/10 | Lukey, Joan A. | 2.40 | Emails from and to Mr. Krockmalnic re Initial disclosure (several); finalize same and send to Ms. Cornwell and Dr. Gruber; emails from and to Ms. Cornwell (several) re [redacted] | $ | 1,908.00<br>- $700.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | [redacted] TT Mr. Krockmalnic re amount of info on disks from Anchin; TT Mr. Manisero re same; review e-folder re communications about receiving all records; TF Ms. Diana re insurance issue; email from Ms. Makrys re including Mr. Ramos of FRB on witness list; review Ms. Cornwell's email to Ms. Bjorklund re [redacted] email from Ms. Cornwell re [redacted] email from Ms. Cornwell re [redacted], and email from Ms. Cornwell [redacted]; email from Ms. Cornwell re [redacted] email from Ms. Cornwell re [redacted] email from Dr. Gruber re [redacted] email from Ms. Cornwell re [redacted] email from Ms. Cornwell re [redacted] email form Mr .Krocknalnic attaching sample sections from Anchin disks; email from Ms. Cornwell re [redacted] | | |
| 01/15/10 | Schuler, Jill | 1.00 | Email communication to Jane Goldstein with drafts of documents; Discussion with Brenda Diana about insurance and Choo Choo LLC. | $ | 395.00<br>- $395.00 |
| 01/15/10 | Kennedy, Kathleen T. | 1.20 | Analyze data provided by Anchin, Block and Anchin; research re: format of data; draft e-mail summarizing Anchin production | $ | 330.00 |
| 01/15/10 | Melanson, Chad | 0.50 | Process Disk #1 of Anchin's Documents Produced in Rule 26 | $ | 75.00 |

| Date | Timekeeper | Hours | Description | Fees |
|---|---|---|---|---|
| | | | Disclosures to load into Introspect Database. | |
| | **Total Hours** | **364.60** | **Total Fees** | **$ 163,656.00** |





## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Bloostein, Marc J | 0.50 | 710 | $ | 355.00 |
| Goldstein, Jane D | 2.00 | 855 | $ | 1,710.00 |
| Goldstein, Jane D | 0.20 | 815 | $ | 163.00 |
| Lukey, Joan A. | 23.00 | 795 | $ | 18,285.00 |
| Lukey, Joan A. | 58.80 | 765 | $ | 44,982.00 |
| Arlotto, Maria G. | 21.90 | 500 | $ | 10,950.00 |
| Arlotto, Maria G. | 33.90 | 425 | $ | 14,407.50 |
| Brookhiser, Elizabeth W. | 2.50 | 340 | $ | 850.00 |
| Cippel, Joshua A. | 1.50 | 340 | $ | 510.00 |
| Ewing, Jennifer S. | 1.60 | 500 | $ | 800.00 |
| Ewing, Jennifer S. | 5.90 | 425 | $ | 2,507.50 |
| Kanarek, Jeremy E. | 2.90 | 340 | $ | 986.00 |
| Krockmalnic, Dan | 25.00 | 500 | $ | 12,500.00 |
| Krockmalnic, Dan | 39.80 | 425 | $ | 16,915.00 |
| Schuler, Jill | 30.00 | 395 | $ | 11,850.00 |
| Schuler, Jill | 33.00 | 330 | $ | 10,890.00 |
| Scott, Jacob | 4.60 | 395 | $ | 1,817.00 |
| Willis, Kevin J. | 0.50 | 345 | $ | 172.50 |
| Clement, Melissa A | 12.60 | 155 | $ | 1,953.00 |
| Clement, Melissa A | 42.10 | 145 | $ | 6,104.50 |
| Collazo, Franklin P. | 3.30 | 235 | $ | 775.50 |
| Collazo, Franklin P. | 3.10 | 220 | $ | 682.00 |
| Jones, Jessica M. | 10.60 | 205 | $ | 2,173.00 |
| Kennedy, Kathleen T. | 3.30 | 275 | $ | 907.50 |
| Kennedy, Kathleen T. | 1.00 | 260 | $ | 260.00 |
| Melanson, Chad | 1.00 | 150 | $ | 150.00 |
| Total Fees | 364.60 | | $ | 163,656.00 |



ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

Invoice No.: 617790
January 31, 2010
Client Matter No.: 106706-0004

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Anchin, Block & Anchin LLP -- Dispute with

---

| | | |
|---|---|---|
| Total Services | $ | 163,656.00 |
| Total Disbursements and Charges | $ | 22,623.85 |
| **Total Due This Invoice** | **$** | **186,279.85** |
| | | - $34,648.00 |
| | | $151,631.85 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP  www.ropesgray.com
ONE INTERNATIONAL PLACE     BOSTON, MA 02110-2624     617-951-7000     F 617-951-7050
BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 620935
March 2, 2010

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through January 31, 2010

| | | |
|---|---|---|
| Services | $ | 133,692.00 |

<div align="center">Disbursements and Charges</div>

| | | | |
|---|---|---|---|
| Tabs and Binding | 21.00 | | |
| Photocopy | 64.10 | | |
| Litigation Copying | 153.72 | | |
| Document Retrieval | 262.20 | | |
| Courier Service | 81.38 | | |
| Taxi | 23.00 | | |
| Total Disbursements and Charges | | $ | 605.40 |
| | | | |
| TOTAL | | $ | 134,297.40 |

Please refer to invoice number 620935 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███  ███████████████████████████████████████████████████ Federal wire transfers should be made to ██████████████████████████████████████  ████████



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 01/14/10 | Clement, Melissa A | 2.20 | Review emails from case team; compare materials and update list of potential witnesses on initial disclosures; review and organize key emails forwarded by Joan Lukey | $ | 341.00 |
| 01/14/10 | Jones, Jessica M. | 0.50 | Attend conference call with vendor regarding database and project setup | $ | 107.50 |
| 01/15/10 | Krockmalnic, Dan | 7.50 | Confirm working on initial disclosures. Review defendant's initial disclosures. Confer w/J. Lukey, M. Arlotto, and J. Jones re: same. Confer with Russ Stein re: Choo Choo LLC documents. | $ | 3,750.00 |
| 01/15/10 | Arlotto, Maria G. | 2.20 | Emails with team about initial disclosures, document collection by [REDACTED], and document review vendors; Read key emails re: Anchin; Reviewed and edited initial disclosures; Updated list of attorneys for document review privilege determinations; Began reviewing electronic data produced by Anchin. | $ | 1,100.00 |
| 01/15/10 | Jones, Jessica M. | 1.00 | Coordinate with case team regarding loading of documents for paralegal and attorney review; communicate with case team regarding status of review setup | $ | 215.00 |
| 01/16/10 | Lukey, Joan A. | 0.80 | Email to Ms. Cornwell regarding [REDACTED]; email to team regarding WH disks; email to Ms. Cornwell document review instructions; email to Ms. Cornwell regarding [REDACTED]; email to team | $ | 636.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | regarding not relying on existing Minute Books from [REDACTED], and meeting this week to discuss; Telephone conference with Ms. Cornwell; emails to and from Mr. Krockmanic regarding exclusion of certain individuals from list; emails from Ms. Cornwell regarding [REDACTED]; email from Dr. Gruber regarding [REDACTED] | | |
| 01/17/10 | Lukey, Joan A. | 1.50 | Review Lehman reports located by [REDACTED]; email to team regarding necessity of providing Anchin disks to Carl Jenkins; email to Mr. Jenkins regarding disks and next steps; email to Ms. Makrys, Ms. Cornwell and Dr. Gruber regarding [REDACTED]; email to Ms. Puopolo regarding following up on S. Carolina balance; email to Ms. Cornwell regarding [REDACTED]; emails from and to Ms. Cornwell regarding Mr. Klein's PoA; Telephone conference with client at home regarding [REDACTED] | $ | 1,192.50<br>-$100.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 01/17/10 | Schuler, Jill | 0.20 | Email communication with Jane Goldstein and Joan Lukey regarding Choo Choo. | $ | 79.00 -$79.00 |
| 01/17/10 | Arlotto, Maria G. | 0.70 | Emails with team about our initial disclosures and Anchin's initial disclosures; Reviewed investment performance information; Updated initial disclosures with new information. | $ | 350.00 |
| 01/18/10 | Lukey, Joan A. | 4.50 | Emails to and from Mr. Webber regarding tax impact of moving corporation in order to resume original name; email to Ms. Cornwell regarding [redacted] emails from and to Mr. Manisero regarding Anchin dealing directly with CBIZ Tofias on outstanding issues regarding amending returns; emails to and from Ms. Cornwell regarding [redacted] email to Ms. Schuller and Ms. Goldsterin regarding possible name change options going forward; emails from Mr. Morris and Ms. Arlotto regarding notifying Google of new offending cites; email to team regarding Shulgin memo discussing YG's early role with quarterly statements and investment oversight; emails to team regarding foreign tax credit information, and regarding Harvard pledge schedule; email to team regarding promised timing on Sickerts donation; email to team regarding John Jay pledge; emails from and to Ms. Arlotto and to Ms. Cornwell regarding [redacted] email to team regarding adding Nan Giner to witness list; email to team regarding tracking Snapper's time charges surrounding events (e.g., Elton John concert); email to Ms. | $ | 3,577.50 -$500.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Cornwell and Dr. Gruber regarding [redacted]; email to team regarding Mr. Harper; email to team regarding adding Keith Skinner to witness list; emails to team for DeNiro file (several); email to Ms. Diana regarding COBRA lawyer; email to team regarding Snowmass vacation problems; emails to and from Mr. Manisero regarding communications among; email from Mr. Jenkins; [redacted] | | |
| 01/19/10 | Lukey, Joan A. | 2.40 | Email from Dr. Gruber re [redacted]; email to team re same; prepare e-folder from WilmerHale for review by team; compile emails from Dr. Gruber (sent 1/16) for review by team; TF Ms. Cornwell [redacted]); email from Ms. Cornwell re [redacted]; email from Ms. Cornwell re [redacted]; emails to and from Ms. Arlotto re same; email to team re Ms.Cornwell's suggestion of [redacted]); emails from and to team re witness list; emails from Ms. Arlotto, Ms. Jones, and Ms. Clement re disks dropped off by Ms. Arlotto; review of emails on disk from WH; emails to and from Ms. Clement re same; LF Ms. Puopolo re tax questons for Anchin; emails to (x2) and from Mr. Manisero re same; email from Ms. Makrys re document copying; email from Mr. Webber re outstanding issues; emails to and from Ms. Cornwell re [redacted]; email from Ms. Puopolo re waiting until end of month to inquire re S.C. tax refund; TF Mr. McSwain re investment | $ | 1,908.00<br>-$100.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | issues and emails from Mr. McSwain containing information re Anchin's filing requirements; email from Ms. Schuler re insurance gap on Monument. | | |
| 01/19/10 | Krockmalnic, Dan | 7.60 | Various initial disclosures related matters. Confer with J. Lukey, M. Arlotto, M. Clement, J. Jones, and K. Kennedy re: review e-mails forwarded by J. Lukey; revise witness list. Confer with R. Stein and J. Schuler re: Choo Choo LLC documents. | $ | 3,800.00 |
| 01/19/10 | Schuler, Jill | 0.20 | Email communication with the team regarding the corporate entities. | $ | 79.00 |
| 01/19/10 | Arlotto, Maria G. | 2.10 | Emails with team about our initial disclosures, setting up our document review with Kroll, sending copies of the electronic documents produced by Anchin to CBIZ Tofias, and new disks received from [redacted]; Met with [redacted] to obtain new disks; Updated initial disclosure witness list. | $ | 1,050.00 |
| 01/19/10 | Clement, Melissa A | 2.30 | Prepare copies of disks and arrange for delivery to Carl Jenkins at CBIZ Tofias; review and filing of key emails forwarded by Joan Lukey | $ | 356.50 |
| 01/19/10 | Kennedy, Kathleen T. | 0.30 | Communications with team re: data received from Anchin, Block & Anchin | $ | 82.50 |
| 01/19/10 | Jones, Jessica M. | 1.00 | Coordinate with case team regarding database and review setup; inventory data and facilitate data transfer to vendor | $ | 215.00 |
| 01/19/10 | Melanson, Chad | 1.00 | Process Disk #1 of Anchin's Documents Produced in Rule 26 Disclosures to load into Introspect Database. | $ | 150.00 |
| 01/20/10 | Lukey, Joan A. | 2.20 | Emails from and to Mr. Rudell re phone meeting to discuss [redacted] [redacted]; tel CW Messers | $ | 1,749.00<br>-$250.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Rudell and his corporate colleague re same; receipt of materials from Mr. Rudell relating to Yohalem Gilman period; emails from and to Mr. Webber re name change; email to Ms. Schuller, Mr. Webber, Mr. Webber, and bcc Ms. Cornwell and Dr. Gruber re name change in VA; TF Ms. Cornwell re [redacted] [redacted]; emails to Ms. Clement re locating certain checks; review email found by Ms. [redacted] re Garfield and request for quarterly financial statements; email to team re same; email to Ms.Makrys re document copying; email to Messers Manisero and Rockas re same; email to Mr. Webber re tax issues; email to Ms. Diana re insurance gap on Monument; email from Ms [redacted] re absence of billing statements from emails previously sent to Ms. Cornwell and Dr. Gruber. | | |
| 01/20/10 | Krockmalnic, Dan | 8.00 | Continue and conclude review and revision of initial Disclosures. Continue and conclude review of first disk of Defendant's initial Disclosures; send e-mail to J. Lukey and rest of team of pertinent documents found therein. Confer with M. Arlotto, J. Jones K. Kennedy, and M. Clement re: upcoming document review of our e-mails. Confer with Jill Schuler re: Wilma the Cat LLC documents and send her same. | $ | 4,000.00<br>-$500.00 |
| 01/20/10 | Schuler, Jill | 0.70 | Internal team communication regarding CEI; Review documents prepared for CEI. | $ | 276.50 |
| 01/20/10 | Arlotto, Maria G. | 1.00 | Emails with team about Anchin's production of documents, name changes to client's business entities, our initial disclosures, timing of our document review, and key documents; Updated our document review instructions; Scheduled | $ | 500.00<br>-$50.00 |

| Date | Timekeeper | Hours | Description | | Fees | |
|---|---|---|---|---|---|---|
| | | | document review team meeting for next week. | | | |
| 01/20/10 | Collazo, Franklin P. | 0.20 | Emails w/ J. Schuler re: MA and VA filings for CEI. | $ | 47.00 | |
| 01/20/10 | Clement, Melissa A | 1.50 | Coordinate meeting re: document review; review and organize emails from Joan Lukey re: certain issues; communications with case team re: initial disclosures and re: document review | $ | 232.50 | |
| 01/20/10 | Kennedy, Kathleen T. | 0.30 | Attend Kroll kickoff call; J. Jones re: same; e-mails with team re: production procedure | $ | 82.50 | |
| 01/20/10 | Jones, Jessica M. | 0.50 | Attend conference call with vendor; submit vendor processing request | $ | 107.50 | |
| 01/20/10 | Melanson, Chad | 1.50 | Process Disk #1 of Anchin's Documents Produced in Rule 26 Disclosures to load into Introspect Database. | $ | 225.00 | |
| 01/21/10 | Goldstein, Jane D | 0.50 | Meeting with Jill Schuler | $ | 427.50 | -$427.50 |
| 01/21/10 | Lukey, Joan A. | 0.80 | Emails to and from Mr. Cornwell regarding name change in VA; emails to and from Mr. Krockmalnic regarding financial statements and handling of Garfield; email to Mr. Krockmalnic regarding NY PoA and miscellaneous; emails from and to Ms. Schuler regarding name change and related issues; email from Ms. Clement attaching copy of bat mitzvah check; emails from Ms. Cornwell and Dr. Gruber (several) regarding [redacted] emails from Ms. Krede, Ms. Clement, and Mr. Krockmalnic regarding investment records received from Ms. Makrys; email from Ms. Cornwell regarding [redacted] | $ | 636.00<br>-$75.00 | |
| 01/21/10 | Krockmalnic, Dan | 5.00 | Complete and compile privilege review training materials in | $ | 2,500.00 | |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | advance of meeting with reviewers next week. Confer with M. Arlotto re: same. Review e-mail forwarded by J. Lukey. Review final coding categories from M. Arlotto. Confer with J. Lukey and M. Clement re: early financial reports from Yohalem Gillman. | | |
| 01/21/10 | Schuler, Jill | 8.20 | Email communication to Joan Lukey answering questions about the CEI name change and amendments; Draft memorandum from CEI regarding Choo Choo; Draft CEI Amendment for Massachusetts; Draft CEI Annual Report for MA; Research the Code of Virginia for Written Consent authorization; Make final edits to documentation; Discussion with Jane Goldstein; Coordinate the name reservation for CEI; Communication with Frank Collazo; Flag items of interest for the Litigation team; Send Choo Choo and CEI documents to Joan Lukey for signatures; Update closing agenda. | $ | 3,239.00<br>-$2750.00 |
| 01/21/10 | Arlotto, Maria G. | 1.40 | Emails with team about initial disclosures, next week's document review team meeting, investment statements, and other key documents; Discussions with D. Krockmalnic about document review coding and privilege instructions; Edited attorney list for privilege determinations. | $ | 700.00 |
| 01/21/10 | Collazo, Franklin P. | 0.40 | Call w/ J. Schuler re: name change in VA and MA; reserve names. Emails w/ J. Schuler re: VA annual reports. | $ | 94.00<br>-$94.00 |
| 01/21/10 | Clement, Melissa A | 1.50 | Review materials for documents relating to certain checks; review and organize key emails; communications with case team; upload materials from Mike Rudell to case file | $ | 232.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 01/22/10 | Fee, Michael K | 3.50 | [redacted] | $ | 3,185.00<br>-$3,185.00 |
| 01/22/10 | Lukey, Joan A. | 3.80 | Emails from and to Ms. Arlotto regarding searching boxes for financial statements; emails to team regarding various f/u items on financial statements; email from Ms. Cornwell and message from Ms. Krede [redacted]; telephone conference with Client regarding [redacted]; telephone conference with Mr. Fee to coordinate with client; voicemail to and telephone conference with Mr. Fee regarding conversation with Ms. Cornwell; voicemail to and telephone conference with Ms. Cornwell; several emails from Dr. Gruber regarding [redacted]; e-notice of Anchin's R. 16 consultation with client; emails from and to Ms. Arlotto regarding training of screeners; email from Mr. Rudell regarding [redacted] | $ | 3,021.00 |
| 01/22/10 | Krockmalnic, Dan | 6.00 | Review materials from Mark Klein re: New York state Power of Attorney requirements. Review New York State Society of Certified Public Accountant regulations, and summarize and | $ | 3,000.00<br>-$250.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | send same to J. Lukey. Review same for American Institute of certified Public Accountants. Confer with J. Schuler re: gaps in Anchin's handling of PC's corporate entities and re: Choo Choo LLC documentation. Confer with M. Arlotto re: privilege training materials and update materials accordingly. Confer with J. Rikoski (Tax associate) re: NY state tax preparer regulations. File and circulate defendant's certification. Review financial statements from Lisa Makrys from Neuberger Berman, Lehman Brothers, and Smith Barney. | | |
| 01/22/10 | Schuler, Jill | 2.10 | Email communication to Joan Lukey regarding PDC LLC; Review documents for the PC Foundation; Review documentation for Warhorses Financial; Discussion with Dan Krockmalnic. | $ | 829.50 -$750.00 |
| 01/22/10 | Arlotto, Maria G. | 2.30 | Reviewed and commented on privilege Power Point presentation and instructions for review team; Emailed J. Lukey about Monday's review team meeting; Discussed meeting logistics with D. Krockmalnic, J. Jones, and M. Clement; Reviewed financial statements and other key documents, including those forwarded by Mike Rudell. | $ | 1,150.00 |
| 01/22/10 | Collazo, Franklin P. | 0.30 | Emails re: name reservation in VA. Call w/ J. Schuler re: same. | $ | 70.50 -$70.50 |
| 01/22/10 | Kennedy, Kathleen T. | 0.20 | J. Jones re: status of data for review | $ | 55.00 |
| 01/23/10 | Lukey, Joan A. | 1.30 | Email to Ms. Clement regarding distribution of investment materials from Ms. Makrys; email to Ms. Cornwell regarding [redacted] ; emails from Dr. Gruber and Ms. Cornwell regarding [redacted] email to team and to Messers | $ | 1,033.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Webber and Jenkins regarding [REDACTED]; draft email to team regarding searching for same; telephone conference with client; emails from and to Mr. Fee regarding next steps; numerous emails to team regarding classifying Gruber emails by topic. | | |
| 01/23/10 | Schuler, Jill | 0.10 | Email to the litigation team to answer a question. | $ | 39.50 |
| 01/23/10 | Arlotto, Maria G. | 0.60 | Emails with team about NY power of attorney obligations, investment statements, political contributions, and Choo Choo LLC; Reviewed investment statements; Updated document review instructions. | $ | 300.00 |
| 01/24/10 | Lukey, Joan A. | 1.20 | Email from and telephone conference with Ms. Cornwell; emails to and from Mr. Jenkins regarding setting up phone call; emails from Ms. Cornwell regarding [REDACTED]; gather emails regarding events surrounding Mr. Snapper's check to himself for his daughter's bat mitzfah; emails to and from Ms. Cornwell and Dr. Gruber regarding [REDACTED]; emails to team forwarding emails from Ms. Cornwell; email to Mr. Fee [REDACTED]; emails from Dr. Gruber and Ms. Cornwell regarding [REDACTED] | $ | 954.00 |
| 01/24/10 | Schuler, Jill | 0.20 | Email communication with the litigation team. | $ | 79.00 |
| 01/24/10 | Arlotto, Maria G. | 0.80 | Read and responded to key emails forwarded by J. Lukey; Emails with D. Krockmalnic about financial statements and document review. | $ | 400.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 01/25/10 | Fee, Michael K | 2.80 | [redacted] | $ | 2,548.00 -$2,548.00 |
| 01/25/10 | Fee, Michael K | 2.50 | [redacted] | $ | 2,275.00 -$2,275.00 |
| 01/25/10 | Fee, Michael K | 1.80 | [redacted] | $ | 1,638.00 -$1,638.00 |
| 01/25/10 | Fee, Michael K | 0.30 | [redacted] | $ | 273.00 -$273.00 |
| 01/25/10 | Lukey, Joan A. | 3.50 | Telephone conference with Mr. Jenkins re recent agency issue; emails from and to Mr. Webber re same; email from Manisero re documents and service of Amended Complaint; begin draft response to same; emails from and to Mr. Krockmalnic re same; email from Ms. Makrys re [redacted]; voicemail from Ms.Cornwell re [redacted]; email from Ms. Fainski re "pedido"; emails from Dr. Gruber and to Messers Manisero and Rockas re same; emails from Mr. Krockmalnic and to Ms. Cornwell and Dr. Gruber re [redacted]; emails from Mr. Krockmalnic re no time entries from Mr. Snapper for US Open and Eagles; emails from Ms. Cornwell (several) re [redacted]; emails form Dr. Gruber re [redacted] | $ | 2,782.50 |

| Date | Timekeeper | Hours | Description | Fees |
|---|---|---|---|---|
| 01/25/10 | Krockmalnic, Dan | 2.80 | Prepare for document review team meeting. Attend same. Send materials to reviewers post-meeting. Review key e-mails forwarded from J. Lukey and confer with M. Arlotto and M. Clement re: same. E-mail J. Lukey re: filing of Second Amended Complaint. Respond to discrete inquiries re: Evan Snapper's billing from J. Lukey. Begin to prepare Second Amended Complaint for filing. | $ 1,400.00 |
| 01/25/10 | Scott, Jacob | 1.80 | Attend document review meeting | $ 711.00 |
| 01/25/10 | Schuler, Jill | 3.50 | Review entity documents for the Foundation and Warhorses Financial; Review the SCAugusta dissolution provisions; Email communication with the team regarding PDC LLC and the Foundation; Update the closing agenda. | $ 1,382.50<br>-$1,382.50 |
| 01/25/10 | Arlotto, Maria G. | 3.50 | Reviewed key emails forwarded by J. Lukey and financial statements from Mike Rudell; Updated substantive coding categories; Emails with lit tech and team about updates to substantive coding categories; Discussion with D. Krockmalnic about "key documents" definition for document reviewers; Prepared examples of "key documents"; Lead document review team meeting to train document reviewers on privilege issues, substantive categories, and how to use Kroll; Follow-up emails responding to questions raised in today's training with document review team; Emails with opposing counsel and team about Second Amended Complaint and document production; Emails with corporate team about PDC, LLC. | $ 1,750.00 |
| 01/25/10 | Brookhiser, Elizabeth | 1.80 | Meeting with D. Krockmalnic, M. Arlotto, and M. Clement to prepare | $ 612.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | W. | | for document review. | | |
| 01/25/10 | Cippel, Joshua A. | 1.80 | Confer with D. Krockmalnic, M. Arlotto, and M. Clement regarding review of client documents for use in Anchin litigation. | $ | 612.00 |
| 01/25/10 | Hernick, Stephen R. | 0.50 | [redacted] | $ | 170.00<br>-$170.00 |
| 01/25/10 | Hernick, Stephen R. | 3.50 | [redacted] | $ | 1,190.00<br>-$1,190.00 |
| 01/25/10 | Hernick, Stephen R. | 1.50 | [redacted] | $ | 510.00<br>-$510.00 |
| 01/25/10 | Kanarek, Jeremy E. | 1.60 | Document review team meeting covering privilege, issue coding, and technical requirements. | $ | 544.00 |
| 01/25/10 | Collazo, Franklin P. | 0.20 | Emails w/ J. Schuler re: Patricia Cornwell Foundation. | $ | 47.00<br>-$47.00 |
| 01/25/10 | Clement, Melissa A | 2.00 | Communications with Maria Arlotto and Dan Krockmalnic; meeting with case team re: document review training and protocol | $ | 310.00 |
| 01/25/10 | Kennedy, Kathleen T. | 0.70 | J. Jones re: doc review in Kroll; attend Kroll training for reviewers | $ | 192.50 |
| 01/25/10 | Jones, Jessica M. | 2.00 | Prepare for and attend reviewer training; draft term list for vendor upload; coordinate with case team regarding review instructions; update coding tree to meet attorney specifications | $ | 430.00 |
| 01/26/10 | Fee, Michael K | 1.50 | [redacted] | $ | 1,365.00<br>-$1,365.00 |
| 01/26/10 | Fee, Michael K | 1.30 | [redacted] | $ | 1,183.00<br>-$1,183.00 |
| 01/26/10 | Lukey, Joan A. | 0.90 | TF Ms. Cornwell; emails to and from and TT Mr. Jenkins; review | $ | 715.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | materials re political contributions from Mr. Jenkins; email from ms. Cornwell re [redacted] ; email from Ms. Cornwell re [redacted] ; emails from Ms. Cornwell and Dr. Gruber re [redacted] ; emails from Ms. Cornwell and Dr. Gruber re [redacted] ; email to Mr. Manisero re documents to be produced and re tax returns; emails from Ms. Cornwell, Dr. Gruber and Ms. [redacted] re [redacted] ; email from Ms. Cornwell re [redacted] | | |
| 01/26/10 | Krockmalnic, Dan | 1.60 | Re-file Second Amended Complaint. Review financial statements from M. Rudell and summarize same for J. Lukey. Confer with M. Clement re: various to-do's. Confer with M. Arlotto and M. Clement re: various to-do's. Confer with J. Jones re: Kroll document review. Confer with J. Lukey re: defendant's initial disclosures. | $ | 800.00 |
| 01/26/10 | Schuler, Jill | 5.60 | Internal team communication; Draft the PDC, LLC written consent; Draft the SCAUGUSTA, LLC written consent; Draft the SCAUGUSTA, LLC Articles of Termination; Research the Virginia Code; Research the S.C. Code; Draft the Augusta LLC written consent; Draft the Augusta LLC Articles of Termination; Draft the PB, LLC written consent; Draft the CEI written consent pertaining to PB, LLC action; Update the closing agenda. | $ | 2,212.00 -$2,212.00 |
| 01/26/10 | Arlotto, Maria G. | 0.50 | Emails with team about Kroll, | $ | 250.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | document review instructions, document review slices, document production, financial statements, and scheduling a team meeting. | | |
| 01/26/10 | Cippel, Joshua A. | 0.50 | Review client documents for use in Anchin litigation. | $ | 170.00 |
| 01/26/10 | Cippel, Joshua A. | 0.70 | Review client documents for use in Anchin litigation. | $ | 238.00 |
| 01/26/10 | Hernick, Stephen R. | 2.00 | [redacted] | $ | 680.00<br>-$680.00 |
| 01/26/10 | Hernick, Stephen R. | 3.90 | [redacted] | $ | 1,326.00<br>-$1,326.00 |
| 01/26/10 | Collazo, Franklin P. | 0.20 | Emails w/ J. Schuler re: SC annual report requirements. | $ | 47.00 |
| 01/26/10 | Clement, Melissa A | 2.20 | Attention to emails from Joan Lukey; review and organize documents received from client; forward materials on to Jay Webber and Carl Jenkins; review disks from ABA for relevant emails | $ | 341.00 |
| 01/26/10 | Jones, Jessica M. | 1.00 | Setup database for attorney review; coordinate with case team regarding document review and format of Anchin initial disclosures | $ | 215.00 |
| 01/27/10 | Fee, Michael K | 1.00 | [redacted] | $ | 910.00<br>-$910.00 |
| 01/27/10 | Fee, Michael K | 0.80 | [redacted] | $ | 728.00<br>-$728.00 |
| 01/27/10 | Lukey, Joan A. | 1.70 | TF Ms. Cornwell re status; emails from and to Ms. Bjorklund re Foundation directors; CW Ms. Arlotto and Mr. Krockmalnic re next steps; emails from Ms. Cornwell and to Mr. Fee re [redacted]; emails from Ms. Schuler, Ms. Arlotto, and Ms. Makrys re Choo Choo documents; emails from Ms. Cornwell re | $ | 1,351.50<br>-$100.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | [REDACTED]; email from Ms. [REDACTED] re absence of any viruses on forwarded emails from Ms. Fasinski; emails from Mr. Jenkins re locating tax returns on disks; email from Ms. Cornwell re [REDACTED]; email from Ms. Cornwell re [REDACTED]; email to Mr. Manisero re problems with accessing disks, and email from Mr. Krockmalnic re same; review email exchange between CBIZ Tofias and Mr. Klein re status of NY audit; email from Ms. Cameron re clearing up Putnam loan; email from Mr. Jenkins with complete list of tax returns on disks; email from Ms. Cornwell re [REDACTED]; numerous emails form Ms. Cornwell re [REDACTED]; emails to and from Mr. Fee re same; email from Ms. Cornwell re [REDACTED]; emails from Ms Cornwell (x2) re [REDACTED]. | | |
| 01/27/10 | Krockmalnic, Dan | 0.10 | Confer with document review team re: privilege. | $ | 50.00 |
| 01/27/10 | Krockmalnic, Dan | 1.30 | Review tax preparer regulations and requirements per J. Lukey's request; confer with M. Arlotto re; CEI documents. Confer with J. Jones re: Initial Disclosures received from Defendant. | $ | 650.00 |
| 01/27/10 | Krockmalnic, Dan | 1.20 | Prepare for meeting with J. Lukey and M. Arlotto. Confer with E. Brookhiser re: privilege. | $ | 600.00 |
| 01/27/10 | Krockmalnic, Dan | 0.50 | Meet with J. Lukey and M. Arlotto for case update and new assignment. | $ | 250.00 |
| 01/27/10 | Krockmalnic, Dan | 0.90 | Confer with J. Jones and M. Arlotto re: new assignment. Review e-mails questioned by E. Brookhiser and e-mail review team re: coding instructions. Confer with J. | $ | 450.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Kanarek and M. Arlotto re: document review. | | |
| 01/27/10 | Schuler, Jill | 2.70 | Review signed Choo Choo and CEI documents; Internal team communication; Communication to the client; Communication with Cameron Casey regarding Warhorses Financial; Communication to Michael Rudell regarding the CEI name change. | $ | 1,066.50 -$1066.50 |
| 01/27/10 | Arlotto, Maria G. | 0.90 | Emails with corporate team about CEI and Choo Choo LLC documents; Emails with document review team about privilege issues; Emails with opposing counsel about their production of electronic files; Preparation for team meeting; Participation in team meeting re: initial disclosures, search terms, and review of documents. | $ | 450.00 |
| 01/27/10 | Brookhiser, Elizabeth W. | 8.00 | Reviewing and coding documents for responsiveness and attorney-client privilege. | $ | 2,720.00 |
| 01/27/10 | Cippel, Joshua A. | 6.40 | Review client documents for use in Anchin litigation. | $ | 2,176.00 |
| 01/27/10 | Hernick, Stephen R. | 1.30 | Analyze e-mails, checks, and bank account statements sent by client. | $ | 442.00 |
| 01/27/10 | Kanarek, Jeremy E. | 2.60 | Document review. | $ | 884.00 |
| 01/27/10 | Collazo, Franklin P. | 0.40 | Emails w/ J. Schuler re: MA annual report. | $ | 94.00 |
| 01/27/10 | Jones, Jessica M. | 1.00 | Run searches and compile documents for attorney review; assist case team with database inquiries and review management | $ | 215.00 |
| 01/27/10 | Melanson, Chad | 2.00 | Re-Tiff documents slipsheeted during TIF conversion in Introspect database. | $ | 300.00 |
| 01/28/10 | Fee, Michael K | 0.50 | [redacted] | $ | 455.00 -$455.00 |
| 01/28/10 | Fee, Michael K | 0.80 | [redacted] | $ | 728.00 -$728.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 01/28/10 | Lukey, Joan A. | 1.90 | TF Ms. Cornwell; emails from and to Ms. Cornwell (several); revise Initial Disclosure Statement ;email same to client for comment; emails from and to Ms. Bjorklund re Foundation; emails from and to Mr. Manisero re documents to be produced by us, problems with disks, and email to team re same; emails to and from Ms. Cornwell re [REDACTED] email to Messers Manisero and Rockas re same; email from Ms. Cornwell re [REDACTED]; emails from and to ms. Cornwell, Ms. Clement, and Ms. McCormack re [REDACTED] review Ms. Cornwell's email to Ms. [REDACTED] re [REDACTED], and emails to team re same; email from Ms [REDACTED] re same. | $ | 1,510.50 |
| 01/28/10 | Schuler, Jill | 0.10 | Internal team communication regarding CEI and Choo Choo documents. | $ | 39.50<br>-$39.50 |
| 01/28/10 | Arlotto, Maria G. | 0.40 | Read and responded to emails regarding document review privilege and substantive coding questions; Discussed questions with D. Krockmalnic; Discussed results of targeted searches with D. Krockmalnic. | $ | 200.00 |
| 01/28/10 | Brookhiser, Elizabeth W. | 8.40 | Reviewing and coding documents for responsiveness and attorney-client privilege. | $ | 2,856.00 |
| 01/28/10 | Cippel, Joshua A. | 6.60 | Review client documents for use in Anchin litigation. | $ | 2,244.00 |
| 01/28/10 | Hernick, Stephen R. | 1.20 | [REDACTED] | $ | 408.00<br>-$408.00 |
| 01/28/10 | Hernick, Stephen R. | 1.10 | [REDACTED] | $ | 374.00<br>-$374.00 |
| 01/28/10 | Kanarek, Jeremy E. | 5.90 | Document review. | $ | 2,006.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 01/28/10 | Clement, Melissa A | 1.00 | Review materials for relevant emails; compile documents and assemble binder of key emails for Dan Krockmalnic | $ | 155.00 |
| 01/28/10 | Kennedy, Kathleen T. | 0.30 | J. Jones re: update on case status | $ | 82.50 |
| 01/28/10 | Jones, Jessica M. | 1.00 | Run searches and prepare documents for attorney review | $ | 215.00 |
| 01/29/10 | Fee, Michael K | 1.00 | [redacted] | $ | 910.00 -$910.00 |
| 01/29/10 | Fee, Michael K | 0.50 | [redacted] | $ | 455.00 -$455.00 |
| 01/29/10 | Lukey, Joan A. | 1.10 | VM to Mr. Fee; emails from Ms. Cornwell and Mr. Fee re [redacted]; emails from and to Ms. Cornwell re Initial Disclosure; revisions of [redacted]; e-service and service by mail of same; LF Mr. Rudell enclosing Ms. Cornwell's and Dr. Gruber's agreements or proposed agreements with CEI; emails from and to Ms. Schuler, Ms. Krede, and Ms. Goldstein on holding the filing re Choo Choo LLC to await signed documents; emails from and to Ms. Cornwell re [redacted]; e-memo and TF Mr. Krockmalnic re political contribution issues; email from Mr. Bjorklund re correcting John Jay contribution letter; emails from Ms. Cornwell re [redacted] | $ | 874.50 |
| 01/29/10 | Krockmalnic, Dan | 7.10 | Continue review of Elton John e-mails. Draft summary memo for J. Lukey and M. Fee re: same. File defendant's Answer to Second Amended Complaint. Discuss document review with reviewers. | $ | 3,550.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Confer with J. Schuler re: Choo Choo LLC documents and filing. E-mail Russ Stein re: Choo Choo LLC documents. Review and edit draft initial disclosures from J. Lukey. Confer with J. Lukey and M. Arlotto re: Elton John review and regular review. | | |
| 01/29/10 | Scott, Jacob | 3.80 | Review document review guide materials and document review. | $ | 1,501.00 |
| 01/29/10 | Schuler, Jill | 4.20 | Internal team communication regarding Warhorses; Review Warhorses Documentation; Internal team communication regarding Choo Choo; Coordinate filing process for the CEI changes. | $ | 1,659.00 -$1,659.00 |
| 01/29/10 | Arlotto, Maria G. | 2.20 | Reviewed new draft of initial disclosures and discussed initial disclosures with D. Krockmalnic; Read Anchin's Answer and Counterclaims to our Second Amended Complaint; Reviewed memo and key emails related to political contributions and emailed team about the same; Responded to document review coding questions from review team; Discussed review progress with lit tech; Emails with opposing counsel; Reviewed employment documents from Mike Rudell. | $ | 1,100.00 |
| 01/29/10 | Brookhiser, Elizabeth W. | 4.80 | Reviewing and coding documents for responsiveness and attorney-client privilege. | $ | 1,632.00 |
| 01/29/10 | Cippel, Joshua A. | 8.10 | Review client documents for use in Anchin litigation. | $ | 2,754.00 |
| 01/29/10 | Hernick, Stephen R. | 1.90 | [redacted] | $ | 646.00 -$646.00 |
| 01/29/10 | Kanarek, Jeremy E. | 3.90 | Document review. | $ | 1,326.00 |
| 01/29/10 | Collazo, Franklin P. | 0.80 | Submit MA annual report for Choo Choo; prepare MA change of agent; emails and calls w/ J. Schuler. | $ | 188.00 -$188.00 |
| 01/29/10 | Clement, Melissa A | 0.50 | Communications with case team re: | $ | 77.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | document review | | |
| 01/29/10 | Jones, Jessica M. | 0.80 | Assist with review management; run reviewer metrics; communicate with case team regarding document review | $ | 172.00 |
| 01/30/10 | Lukey, Joan A. | 0.80 | Review Ms. Cornwell's and Dr. Gruber's employment agreements with CEI; email to Ms. Cornwell and Dr. Gruber re [REDACTED]; emails to Ms. McCormack and Ms. Cornwell, and to team re [REDACTED]; emails to Ms. Cornwell re [REDACTED]; emails from and to and TF Mr. Webber at home; email to Mr. Fee re 5/8 email; email to team explaining [REDACTED] emails from Mr. Jenkins re locating tax returns on disks; email from Ms.. Makrys re corporate articles. | $ | 636.00 |
| 01/30/10 | Krockmalnic, Dan | 0.30 | Confer with M. Arlotto and reviewers. | $ | 150.00 |
| 01/30/10 | Scott, Jacob | 4.50 | Document review and coding for privilege and other subjects. | $ | 1,777.50 |
| 01/30/10 | Scott, Jacob | 2.20 | Document review and coding for privilege and other subjects. | $ | 869.00 |
| 01/30/10 | Arlotto, Maria G. | 0.60 | Read, researched, and responded to coding questions from the document review team. | $ | 300.00 |
| 01/30/10 | Brookhiser, Elizabeth W. | 2.00 | Reviewing and coding documents for responsiveness and attorney-client privilege. | $ | 680.00 |
| 01/30/10 | Cippel, Joshua A. | 0.70 | Review client documents for use in litigation against Anchin. | $ | 238.00 |
| 01/30/10 | Kanarek, Jeremy E. | 8.70 | Document review. | $ | 2,958.00 |
| 01/31/10 | Lukey, Joan A. | 0.50 | Email to Ms. York and Ms. Schuler re time estimate for approval of name change for CEI; emails to and from Ms. Cornwell and to Mr. Webber re resolving [REDACTED] loan; [REDACTED]; emails | $ | 397.50<br>-$75.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | from and to Ms. Cornwell re [redacted] | | |
| 01/31/10 | Krockmalnic, Dan | 0.60 | Confer with M. Arlotto, M. Clement and reviewers. | $ | 300.00 |
| 01/31/10 | Scott, Jacob | 1.00 | Document review and coding for privilege and other subjects. | $ | 395.00 |
| 01/31/10 | Scott, Jacob | 4.10 | Document review and coding for privilege and other subjects. | $ | 1,619.50 |
| 01/31/10 | Scott, Jacob | 3.10 | Document review and coding for privilege and other subjects. | $ | 1,224.50 |
| 01/31/10 | Arlotto, Maria G. | 0.50 | Read, researched, and responded to coding questions from the document review team. | $ | 250.00 |
| 01/31/10 | Brookhiser, Elizabeth W. | 4.20 | Reviewing and coding documents for responsiveness and attorney-client privilege. | $ | 1,428.00 |
| 01/31/10 | Cippel, Joshua A. | 2.80 | Review client documents for use in litigation against Anchin. | $ | 952.00 |
| 01/31/10 | Kanarek, Jeremy E. | 2.90 | Document review. | $ | 986.00 |
| | **Total Hours** | **296.30** | **Total Fees** | **$** | **133,692.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Fee, Michael K | 18.30 | 910 | $ | 16,653.00 |
| Goldstein, Jane D | 0.50 | 855 | $ | 427.50 |
| Lukey, Joan A. | 28.90 | 795 | $ | 22,975.50 |
| Arlotto, Maria G. | 19.70 | 500 | $ | 9,850.00 |
| Brookhiser, Elizabeth W. | 29.20 | 340 | $ | 9,928.00 |
| Cippel, Joshua A. | 27.60 | 340 | $ | 9,384.00 |
| Hernick, Stephen R. | 16.90 | 340 | $ | 5,746.00 |
| Kanarek, Jeremy E. | 25.60 | 340 | $ | 8,704.00 |
| Krockmalnic, Dan | 50.50 | 500 | $ | 25,250.00 |
| Schuler, Jill | 27.80 | 395 | $ | 10,981.00 |
| Scott, Jacob | 20.50 | 395 | $ | 8,097.50 |
| Clement, Melissa A | 13.20 | 155 | $ | 2,046.00 |
| Collazo, Franklin P. | 2.50 | 235 | $ | 587.50 |
| Jones, Jessica M. | 8.80 | 215 | $ | 1,892.00 |
| Kennedy, Kathleen T. | 1.80 | 275 | $ | 495.00 |
| Melanson, Chad | 4.50 | 150 | $ | 675.00 |
| Total Fees | 296.30 | | $ | 133,692.00 |



ROPES & GRAY LLP www.ropesgray.com
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 620935
March 2, 2010
Client Matter No.: 106706-0004

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Total Services | $ | 133,692.00 |
| Total Disbursements and Charges | $ | 605.40 |
| **Total Due This Invoice** | **$** | **134,297.40** |
| | | -$34,469.50 |
| | | $99,827.90 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | | |

Federal
Identification Number



ROPES & GRAY

ROPES & GRAY LLP
ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 617-951-7000 F 617-951-7050
BOSTON CHICAGO HONG KONG NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC www.ropesgray.com

Invoice No.: 623657
March 18, 2010

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through March 16, 2010

| | | | |
|---|---|---|---|
| Services | | $ | 275,176.73 |
| Less Courtesy Discount | | $ | -10,000.00 |
| Total Services | | $ | 265,176.73 |

Disbursements and Charges

| | | | |
|---|---|---|---|
| Tabs and Binding | 18.12 | | |
| Photocopy | 60.60 | | |
| Document Retrieval | 114.40 | | |
| Domestic Filings | 238.00 | | |
| Filings Related To Foreign Qualifications | 242.00 | | |
| Courier Service | 135.81 | | |
| Parking | 20.00 | | |
| Computer Assisted Research | 1,512.28 | | |
| Total Disbursements and Charges | | $ | 2,341.21 |
| TOTAL | | $ | 267,517.94 |

Please refer to invoice number 623657 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to [redacted] Federal wire transfers should be made to [redacted]

Federal
Identification Number
[redacted]

Matter No.: 106706-0004

[1S]



ROPES & GRAY

## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 02/01/10 | Fee, Michael K | 1.80 | [redacted] | $ | 1,638.00<br>- $1,638.00 |
| 02/01/10 | Lukey, Joan A. | 1.30 | Emails from and to Ms. Cornwell [redacted] emails from and to Ms. Cornwell re [redacted]; emails from and to Ms. Schuler and Mr. Webber re correcting problems with Putnam loan; emails from and to and TF Mr. Krockmalnic re dealing with disk issues; TF Ms. Cornwell re [redacted] status; TF Mr. Baskind re insurance issues; emails from and to (x2) Ms. Makrys re same. | $ | 1,033.50 |
| 02/01/10 | Krockmalnic, Dan | 3.50 | Confer with [redacted] re: search terms. Confer with M. Arlotto, M. Clement, J. Lukey, S. Kirk, J. Webber, and document reviewers re: various document review items. Review binder from S. Hernick re: political contributions. | $ | 1,750.00 |
| 02/01/10 | Scott, Jacob | 0.30 | Email correspondence with M. Arlotto regarding document review speed and suggestions on ways to expedite review. | $ | 118.50 |
| 02/01/10 | Scott, Jacob | 0.50 | Document review and coding. | $ | 197.50 |
| 02/01/10 | Schuler, Jill | 0.70 | Communication with Cameron Casey regarding Warhorses Financial; Internal team communication. | $ | 276.50<br>- $276.50 |
| 02/01/10 | Arlotto, Maria G. | 2.60 | Read, researched, and responded to questions regarding coding with document review team; Added key dates to document review instructions; Emails and calls with | $ | 1,300.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | lit tech about electronic files received from [redacted] and document review progress; Emails with team and lit tech about budget and timeline for document review; Emails and calls with M. O'Brien and J. Jones about obtaining contract attorneys for document review project; Emails with lit tech about tax return files produced by Anchin. | | |
| 02/01/10 | Brookhiser, Elizabeth W. | 3.60 | Reviewing and coding documents for responsiveness and attorney-client privilege. | $ | 1,224.00 |
| 02/01/10 | Cippel, Joshua A. | 3.90 | Review client documents for use in Anchin litigation. | $ | 1,326.00 |
| 02/01/10 | Kanarek, Jeremy E. | 3.50 | Document review for responsiveness, issue coding, and privilege. | $ | 1,190.00 |
| 02/01/10 | Collazo, Franklin P. | 0.30 | Email J. Schuler re: VA name change; coordinate filing. | $ | 70.50 - $70.50 |
| 02/01/10 | Kennedy, Kathleen T. | 0.20 | J. Jones re: status of document review and data received from opposing counsel | $ | 55.00 |
| 02/02/10 | Fee, Michael K | 0.30 | [redacted] | $ | 273.00 - $273.00 |
| 02/02/10 | Lukey, Joan A. | 1.20 | Emails from and to Ms. Makrys re copying of additional boxes; email from Mr Webber attaching letter from Mr. Shapper; email to Ms. Cornwell re [redacted] TF Ms. Cornwell re [redacted] emails from and to Ms. McCormack and to Mr. Webber and team re JTR letter contribution to Metropolitan Police Crime Museum; email to Mr. Webber re Mr. Snapper's response; emails from and to Ms. Arlotto change in document review methods; emails to associates and Ms. Russo re change; emails from Ms. Gebhart and to Ms. Hackett re new member of team; emails from Ms. Cornwell and to team and Mr. | $ | 954.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Fee re [redacted] emails from and to Ms. Cornwell re [redacted] | | |
| 02/02/10 | Krockmalnic, Dan | 1.00 | Confer with M. Arlotto and M. Clement re: document review preparation and materials. Confer with R. Stein and J. Schuler re: Choo Choo LLC materials. | $ | 500.00 |
| 02/02/10 | Scott, Jacob | 2.70 | Document review and coding. | $ | 1,066.50 |
| 02/02/10 | Schuler, Jill | 6.90 | Draft documents to transfer the membership interest in Warhorses Financial; Internal team communication regarding Choo Choo. | $ | 2,725.50<br>- $2,725.50 |
| 02/02/10 | Arlotto, Maria G. | 3.10 | Emails and calls with J. Lukey, M. O'Brien, J. Jones, D. Krockmalnic, and M. Clement to discuss all arrangements and scheduling for contract attorneys to begin document review tomorrow; Updated all document review materials for contract attorneys; Reviewed and edited document reviewer binders for contract attorneys; Emails with current document review team about availability to assist with QC efforts. | $ | 1,550.00 |
| 02/02/10 | Brookhiser, Elizabeth W. | 6.60 | Reviewing and coding documents for responsiveness and attorney-client privilege. | $ | 2,244.00 |
| 02/02/10 | Cippel, Joshua A. | 4.80 | Review client documents for use in Anchin litigation. | $ | 1,632.00 |
| 02/02/10 | Kanarek, Jeremy E. | 1.90 | Review documents for responsiveness, issues, and privilege. | $ | 646.00 |
| 02/02/10 | Collazo, Franklin P. | 0.30 | Check NC requirements re: officer/member changes; emails w/ J. Schuler re: same. | $ | 70.50<br>- $70.50 |
| 02/02/10 | Clement, Melissa A | 2.00 | Review and organize materials; communications with case team re: electronic materials and re: document review; assemble and | $ | 310.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | create binder for document review | | |
| 02/03/10 | Lukey, Joan A. | 1.30 | TF Ms. Cornwell re [redacted] email from Mr. Webber re timing of taking deductions; email to Ms. Cornwell re [redacted] email from Ms. Cornwell re [redacted] emails to and from Messers Webber and Jenkins re same; emails to and from Mr. Krockmalnic re jurisdiction issues; email to team re [redacted] emails from and to Mr. Krockmalnic (several) re reviewing unreadable portion of Anchin disks at CBIZ Tofias; emails from and to Mr. Krockmalnic re legal basis for [redacted] emails from and to Mr. Krockmalnic re next steps. | $ | 1,033.50 |
| 02/03/10 | Krockmalnic, Dan | 7.60 | Prepare for meeting with contract attorneys. Begin to review and categorize e-mails from PC forwarded by J. Lukey. Meet with contract attorneys. Confer with document reviewers and contract attorneys. Continue to review and sort e-mails from PC and J. Lukey. Confer with J. Lukey re: same. Review select documents forwarded by contract attorneys. Confer with M. Arlotto re: document review. Confer with J. Webber, L. Bencal, and D. Sanchez re: review at CBIZ of ProSystem files produced by defendants. Confer with S. Kirk re: same. Confer with J. Lukey re: possibility of adding [redacted] as defendants. Briefly research same. | $ | 3,800.00 |
| 02/03/10 | Schuler, Jill | 5.30 | Draft the Joinder Agreement for Warhorses; Revise the Warhorses transfer documents; Discussion with Jay Webber regarding Warhorses; Discussion with Jane Goldstein; Communication with | $ | 2,093.50<br>- $2,093.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Frank Collazo. | | |
| 02/03/10 | Arlotto, Maria G. | 3.30 | Drafted agenda for contract attorney document review training; Final preparation for contract attorney document review training; Conducted contract attorney document review training; Emails with D. Krockmalnic and M. Clement about categorizing documents; Responded to questions from contract attorneys about coding fields and issue coding questions; Reviewed key documents forwarded by J. Lukey. | $ | 1,650.00 |
| 02/03/10 | Sternberg, Theresa M. | 2.50 | Training for electronic review of documents to/from Anchin. | $ | 162.50 |
| 02/03/10 | Sternberg, Theresa M. | 1.50 | Reviewed background materials related to electronic review of documents to/from Anchin. | $ | 97.50 |
| 02/03/10 | Sternberg, Theresa M. | 4.80 | Electronic review of documents to/from Anchin. | $ | 312.00 |
| 02/03/10 | Collazo, Franklin P. | 0.30 | Emails w/ J. Schuler re: NC officers; check NC statute regarding same. | $ | 70.50<br>- $70.50 |
| 02/03/10 | Clement, Melissa A | 3.50 | Document Review meeting with contract attorneys; communications with contract attorneys re: review; communications with case team re: key emails | $ | 542.50 |
| 02/03/10 | Sweet, Jason E. | 4.00 | Case orientation; review complaint. | $ | 260.00 |
| 02/03/10 | Sweet, Jason E. | 4.00 | Electronic review of documents to/from Anchin. | $ | 260.00 |
| 02/03/10 | Szechenyi, Peter | 1.50 | Training for electronic review of documents to/from Anchin. | $ | 97.50 |
| 02/03/10 | Szechenyi, Peter | 2.00 | Read background materials related to electronic review of documents to/from Anchin. | $ | 130.00 |
| 02/03/10 | Szechenyi, Peter | 5.00 | Electronic review of documents to/from Anchin. | $ | 325.00 |
| 02/03/10 | Szechenyi, Peter | 0.50 | Consultation/corespondence with R&G associates regarding electronic review. | $ | 32.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 02/03/10 | Merisier, Valerie | 3.00 | Training for electronic review of documents to/from Anchin. | $ | 195.00 |
| 02/03/10 | Merisier, Valerie | 0.50 | Reviewed background materials related to electronic review of documents to/from Anchin. | $ | 32.50 |
| 02/03/10 | Merisier, Valerie | 4.30 | Electronic review of documents to/from Anchin. | $ | 279.50 |
| 02/03/10 | Rosenberg, Samantha | 2.50 | Training for electronic review of documents to/from Anchin. | $ | 162.50 |
| 02/03/10 | Rosenberg, Samantha | 1.50 | Read background materials related to the electronic review of documents to/from Anchin. | $ | 97.50 |
| 02/03/10 | Rosenberg, Samantha | 1.30 | Electronic review of documents to/from Anchin. | $ | 84.50 |
| 02/03/10 | Jones, Jessica M. | 1.50 | Prepare and attend reviewer training; assist with database and review management | $ | 322.50 |
| 02/04/10 | Lukey, Joan A. | 0.90 | Emails from and to Mr. Webber (several) regarding Mr. Snapper's claim that Anchin had fully depreciated equipment donated to police department; telephone conference with Ms. Cornwell; emails from and to Mr. Krockmalnic regarding visit to CBIZ Tofias; emails from and to Mr. Webber regarding journal entry for depreciated equipment; email from Ms. Cornwell regarding [REDACTED] emails from Ms. Cornwell regarding [REDACTED] email from Ms. Cornwell regarding [REDACTED] review email form Mr. McNeil regarding 2007 non-cash contributions. | $ | 715.50 |
| 02/04/10 | Krockmalnic, Dan | 7.50 | Review documents produced by Anchin at CBIZ Tofias' office in Cambridge. Transfer same to Ropes, and confer with J. Lukey re: same. Begin to substantively | $ | 3,750.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | review same. confer with M. Arlotto and M. Clement re: priority documents. Confer with S. Kirk re: CBIZ review. Confer with contract attorneys re: document review. Calendar and circulate deadlines for Anchin litigation. | | |
| 02/04/10 | Schuler, Jill | 3.50 | Internal team communication; Revise the documents pertaining to Warhorses Financial. | $ | 1,382.50<br>- $1,382.50 |
| 02/04/10 | Arlotto, Maria G. | 1.00 | Read, researched, and responded to emails from document review team; Discussed coding questions with D. Krockmalnic and M. Clement; Emailed particular document review team members about increasing review pace; Discussed electronic documents produced by Anchin with D. Krockmalnic. | $ | 500.00 |
| 02/04/10 | Sternberg, Theresa M. | 8.70 | Electronic review of documents to/from Anchin. | $ | 565.50 |
| 02/04/10 | Clement, Melissa A | 1.00 | Communications with contract attorneys; review and file key emails | $ | 155.00 |
| 02/04/10 | Sweet, Jason E. | 10.00 | Electronic review of documents to/from Anchin. | $ | 650.00 |
| 02/04/10 | Szechenyi, Peter | 11.50 | Electronic review of documents to/from Anchin. | $ | 747.50 |
| 02/04/10 | Merisier, Valerie | 8.20 | Electronic review of documents to/from Anchin. | $ | 533.00 |
| 02/04/10 | Rosenberg, Samantha | 8.20 | Electronic review of documents to/from Anchin. | $ | 533.00 |
| 02/05/10 | Fee, Michael K | 4.30 | [redacted] | $ | 3,913.00<br>- $3,913.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | [redacted] | | |
| 02/05/10 | Lukey, Joan A. | 2.20 | Email from Ms. Cornwell re [redacted] email from Dr. Gruber re [redacted]; email to and VM to and email from Mr. Fee; emails to and from Mr. Krockmalnic re assisting Mr. Fee with [redacted]; TT Ms. Cornwell re [redacted] emails from and to Mr. Krockmalnic and email to Ms. Cornwell re [redacted] and TF Ms. Cornwell re [redacted] review Ms. Cornwell's email to [redacted] re [redacted] email from Ms. Cornwell re [redacted] emails from and to Ms. Cornwell re [redacted] begin preparation of Rule 30(b)(6) deposition notice to Anchin by preparing categories. | $ | 1,749.00 |
| 02/05/10 | Krockmalnic, Dan | 2.10 | Review several documents raised from reviewers; confer with M. Arlotto and contract attorneys re: document review. Confer with J. Lukey re: Scarpetta restaurant and possible DoJ proffer. Continue substantive review of Anchin's initial disclosures. | $ | 1,050.00 |
| 02/05/10 | Schuler, Jill | 2.90 | Communication with Frank Collazo; Review and revise SCAUGUSTA documents; Update the closing agenda; Internal team communication regarding CEI Amendment. | $ | 1,145.50<br>- $1,145.50 |
| 02/05/10 | Arlotto, Maria G. | 0.70 | Emails with team and contract attorneys about Kroll and document review progress; Responded to coding questions from contract attorneys; Discussed QC procedures with D. Krockmalnic and J. Jones. | $ | 350.00 |
| 02/05/10 | Sternberg, Theresa M. | 10.30 | Electronic review of documents | $ | 669.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | to/from Anchin. | | |
| 02/05/10 | Sweet, Jason E. | 10.00 | Electronic review of documents to/from Anchin. | $ | 650.00 |
| 02/05/10 | Szechenyi, Peter | 11.50 | Electronic review of documents to/from Anchin. | $ | 747.50 |
| 02/05/10 | Merisier, Valerie | 8.50 | Electronic review of documents to/from Anchin. | $ | 552.50 |
| 02/05/10 | Rosenberg, Samantha | 7.30 | Electronic review of documents to/from Anchin. | $ | 474.50 |
| 02/06/10 | Lukey, Joan A. | 0.50 | Review emails between Ms.Cornwell and [redacted] re [redacted] email to Messers Webber and Jenkins re journal entry concerning depreciation of equipment; email to team re finding date of contribution of equipment to Watertown Police Department; emails to team and to Messers Webber and Jenkins re additional contributions to Watertown Police Dept; emails from and to Mr. Krockmalnic and to Messers Webber and Jenkins attaching copy of receipt for Watertown PD contribution; email to Mr. Webber re equipment donated to NYC OCME. | $ | 397.50 |
| 02/07/10 | Lukey, Joan A. | 1.80 | Email to Messers Webber and Jenkins and from Mr. Webber re whether to pursue '09 non-cash charitable deductions; email to team re Yohalem Gilman's prior involvement with MGI; review Mr. Fee's email to Dr. Gruber; emails from Ms. Schuler and to Messers Webber and Rudell and Ms. Delehanty re approval of CEI name change; continue preparation of categories to be included in R. 30(b)(6) notice, and email to team re same; emails from Ms. Cornwell and to team re [redacted] | $ | 1,431.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 02/08/10 | Fee, Michael K | 5.10 | [redacted] | $ | 4,641.00<br>- $4,641.00 |
| 02/08/10 | Lukey, Joan A. | 1.20 | VM to Mr. Freund (counsel to another Anchin client); email to Messers Webber and Jenkins re self-reporting obligations, and TF Messers Webber and Jenkins and Ms. Bencal re same; TF ms. Cornwell re [redacted] TT Mr. Fee; email to team re finalizing 30(b)(6) notice; email to Mr. Fee attaching Initial Disclosure; emails from and to Mr. Fee re [redacted] emails from and to Ms. Bjorklund re charitable contributions; emails from and to Ms.Bjorklund and to team re correcting Mr. Snapper's returns; email from Ms. Arlotto re Anchin 30(b)(6) deposition; emails from and to Mr. Krockmalnic re topics for notice, including Development Corporation of Israel; emails from and to Ms. Schuler re name change. | $ | 954.00 |
| 02/08/10 | Krockmalnic, Dan | 7.30 | Review correspondence from weekend and file accordingly; confer with M. Clement and M. Arlotto re: same. Review proposed 30(b)(6) deposition topics of Anchin sent by J. Lukey; propose additional topics. Confer with reviewers and M. Harrison, M. Arlotto, M. Clement, and J. Jones re: privilege review and issue review. | $ | 3,650.00 |
| 02/08/10 | Schuler, Jill | 0.10 | Communication to Cameron Casey regarding the CEI name change; Communication with Joan Lukey. | $ | 39.50<br>- $39.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 02/08/10 | Arlotto, Maria G. | 3.50 | Drafted 30(b)(6) deposition notice for Anchin; Emails and calls with M. O'Brien, J. Jones, D. Krockmalnic, and M. Clement about document review progress and setting up a QC process; Emails with QC team about QC coding; Read and responded to emails from contract attorneys regarding substantive coding and privilege questions; Call with D. Krockmalnic about privilege issues. | $ | 1,750.00 |
| 02/08/10 | Hernick, Stephen R. | 0.10 | [redacted] | $ | 34.00<br>- $34.00 |
| 02/08/10 | Sternberg, Theresa M. | 10.30 | Electronic review of documents to/from Anchin. | $ | 669.50<br>- $669.50 |
| 02/08/10 | Collazo, Franklin P. | 0.10 | Order plain copy of formation docs from SC for Augusta, LLC | $ | 23.50 |
| 02/08/10 | Clement, Melissa A | 1.00 | Review of files for 401k materials; communications with case team and Lisa Makrys; management of document review | $ | 155.00 |
| 02/08/10 | Sweet, Jason E. | 10.00 | Electronic review of documents to/from Anchin. | $ | 650.00 |
| 02/08/10 | Szechenyi, Peter | 11.50 | Electronic review of documents to/from Anchin. | $ | 747.50 |
| 02/08/10 | Merisier, Valerie | 8.50 | Electronic review of documents to/from Anchin. | $ | 552.50 |
| 02/08/10 | Rosenberg, Samantha | 7.70 | Electronic review of documents to/from Anchin. | $ | 500.50 |
| 02/08/10 | Jones, Jessica M. | 0.50 | Assist with review management and database issues | $ | 107.50 |
| 02/09/10 | Fee, Michael K | 4.10 | [redacted] | $ | 3,731.00<br>- $3,731.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | [redacted] | | |
| 02/09/10 | Lukey, Joan A. | 1.30 | VM from Mr. Freund and TT his office; emails from and to Mr. Fee re ABA general ledger; email from Ms. Arlotto attaching draft 30(b)(6) notice; final revision of notice; emails to and from Mr. Krockmalnic and Ms .Arlotto and TT Mr. Krockmalnic re serving same; TT client re [redacted] TT Mr. Freund; email from Ms. Cornwell re [redacted] emails from and to Mr. Jenkins re same, and forwarding [redacted] to Ms. Cornwell; emails from and to Mr. Krockmalnic re PC financial statement from Anchin; email from Mr. Fee attaching initial draft of attorney "foundation" document; email from Ms. Cornwell re [redacted] review email from Dr. Gruber re [redacted] | $ | 1,033.50 |
| 02/09/10 | Krockmalnic, Dan | 6.30 | Confer with M. Arlotto and reviewers re: review. Continue review of Anchin's initial disclosures and confer with J. Lukey re: same. Edit 30(b)(6) deposition notice. Discuss same with J. Lukey and M. Arlotto and serve defendant with same. | $ | 3,150.00 |
| 02/09/10 | Schuler, Jill | 1.80 | Review documentation; Prepare the CEI MA Amendment; Internal team communication; Review the CEI MA Annual Report; Communication with the client requesting signatures. | $ | 711.00<br>- $711.00 |
| 02/09/10 | Arlotto, Maria G. | 1.90 | Emails and calls with J. Jones, M. Clement, and QC document review team about QC document review; Drafted instructions for QC document review and sent instructions to team; Read and responded to coding questions from contract attorneys and QC team; Researched 30(b)(6) deposition rules; Reviewed and edited Anchin 30(b)(6) deposition notice; | $ | 950.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Discussed Anchin 30(b)(6) deposition with J. Lukey and D. Krockmalnic. | | |
| 02/09/10 | Brookhiser, Elizabeth W. | 6.00 | Reviewing documents for responsiveness and attorney-client privilege. | $ | 2,040.00 |
| 02/09/10 | Cippel, Joshua A. | 1.70 | Review client documents for use in Anchin litigation. | $ | 578.00 |
| 02/09/10 | Kanarek, Jeremy E. | 2.70 | Undertake quality control review of first level document review team. Reviewed for accuracy regarding issue coding as well as privilege determinations. | $ | 918.00 |
| 02/09/10 | Sternberg, Theresa M. | 10.20 | Electronic review of documents to/from Anchin. | $ | 663.00 |
| 02/09/10 | Collazo, Franklin P. | 0.50 | Emails w/ J. Schuler re: MA amendment; review and comment on amendment. | $ | 117.50<br>- $117.50 |
| 02/09/10 | Clement, Melissa A | 1.50 | Review emails and organize re: coding categories | $ | 232.50 |
| 02/09/10 | Sweet, Jason E. | 10.00 | Electronic review of documents to/from Anchin. | $ | 650.00 |
| 02/09/10 | Szechenyi, Peter | 10.50 | Electronic review of documents to/from Anchin. | $ | 682.50 |
| 02/09/10 | Merisier, Valerie | 8.50 | Electronic review of documents to/from Anchin. | $ | 552.50 |
| 02/09/10 | Rosenberg, Samantha | 7.80 | Electronic review of documents to/from Anchin. | $ | 507.00 |
| 02/10/10 | Fee, Michael K | 4.80 |  | $ | 4,368.00<br>- $4,368.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | [redacted] | | |
| 02/10/10 | Lukey, Joan A. | 1.30 | Emails from Mr. Fee and Ms. Cornwell [redacted] prepare track changed version of same for Mr. Fee; email from Ms. Arlotto re staffing; email from and TT Mr. Krockmalnic re next steps including preparation of document request to Anchin; emails from and to and tel CW Mr. Webber, joined by Mr. Hayes, Ms. Bencal, and Ms. Puopolo; email to file re same; email from Ms. Makrys and to Ms. Casey re [redacted] emails (x2) and from Dr. Gruber re [redacted] emails from and to Mr. Krockmalnic re response concerning insurance in Initial Disclosure; email to Messers Manisero and Rockas re possibility of insurance relating to counterclaim; email from Ms. Casey re [redacted] review and revise notices of deposition and cover letter to accompany same for Mr. Yohalem and Ms Fasinski; emails from and to Mr. Fee and from and to Ms. Cornwell re [redacted]. | $ | 1,033.50 |
| 02/10/10 | Krockmalnic, Dan | 6.00 | Confer with M. Arlotto re: review. Confer with J. Lukey re: to do's. Continue to review Anchin's initial disclosures. Confer with S. Hernick re: political contributions. Draft and serve deposition notices for I. Yohalem and L. Fasinski. | $ | 3,000.00 |
| 02/10/10 | Arlotto, Maria G. | 0.70 | Emails with team about document review progress, financial statements, charitable contributions, and tax matters; Read and responded to questions from document reviewers; Call with D. Krockmalnic about noticing depositions for Ira | $ | 350.00 |

| Date | Timekeeper | Hours | Descriptiou | | Fees |
|---|---|---|---|---|---|
| | | | Yohalem and Laurie Fasinski. | | |
| 02/10/10 | Brookhiser, Elizabeth W. | 5.50 | Reviewing documents for responsiveness and attorney-client privilege. | $ | 1,870.00 |
| 02/10/10 | Hernick, Stephen R. | 0.80 | [redacted] | $ | 272.00<br>- $272.00 |
| 02/10/10 | Hernick, Stephen R. | 1.20 | [redacted] | $ | 408.00<br>- $408.00 |
| 02/10/10 | Hernick, Stephen R. | 0.30 | [redacted] | $ | 102.00<br>- $102.00 |
| 02/10/10 | Hernick, Stephen R. | 2.50 | [redacted] | $ | 850.00<br>- $850.00 |
| 02/10/10 | Kanarek, Jeremy E. | 1.50 | Undertake quality control review of first level review teams issue and privilege determinations. Submitted analysis of first level reviewers effectiveness. | $ | 510.00 |
| 02/10/10 | Sternberg, Theresa M. | 10.00 | Electronic review of documents to/from Anchin. | $ | 650.00 |
| 02/10/10 | Clement, Melissa A | 1.00 | Assign and manage electronic data reviewed by contract attorneys and new associates; communications re: same | $ | 155.00 |
| 02/10/10 | Sweet, Jason E. | 10.00 | Electronic review of documents to/from Anchin. | $ | 650.00 |
| 02/10/10 | Szechenyi, Peter | 11.50 | Electronic review of documents to/from Anchin. | $ | 747.50 |
| 02/10/10 | Merisier, Valerie | 8.00 | Electronic review of documents to/from Anchin. | $ | 520.00 |
| 02/10/10 | Jones, Jessica M. | 0.80 | Prepare review metrics for M. Arlotto | $ | 172.00 |
| 02/11/10 | Fee, Michael K | 0.50 | [redacted] | $ | 455.00<br>- $455.00 |
| 02/11/10 | Fee, Michael K | 0.50 | [redacted] | $ | 455.00<br>- $455.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 02/11/10 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Cornwell re [redacted] emails from and to Mr. Hernick and from and to Mr. Jenkins re bank accounts and ledgers showing political contributions; email from Mr. Krockmalnic re document requests to Anchin; email form Dr. Gruber re [redacted] | $ | 238.50 |
| 02/11/10 | Krockmalnic, Dan | 6.50 | Conclude initial review of Anchin's initial disclosures. confer with S. Hernick re: political contributions. Confer with M. Arlotto, M. Clement, and document reviewers re: document review. Draft Request for Production of Documents to Anchin; send same to J. Lukey. | $ | 3,250.00 |
| 02/11/10 | Arlotto, Maria G. | 0.70 | Emails with contract attorneys and QC document review team regarding substantive and privilege coding; Read and responded to questions from document reviewers. | $ | 350.00 |
| 02/11/10 | Brookhiser, Elizabeth W. | 3.50 | Reviewing documents for responsiveness and attorney-client privilege. | $ | 1,190.00 |
| 02/11/10 | Cippel, Joshua A. | 1.40 | Review client documents for use in Anchin litigation. | $ | 476.00 |
| 02/11/10 | Hernick, Stephen R. | 0.30 | [redacted] | $ | 102.00<br>- $102.00 |
| 02/11/10 | Hernick, Stephen R. | 0.20 | [redacted]. | $ | 68.00<br>- $68.00 |
| 02/11/10 | Sternberg, Theresa M. | 8.50 | Electronic review of documents to/from Anchin. | $ | 552.50 |
| 02/11/10 | Clement, Melissa A | 1.50 | Assign and manage electronic data being reviewed by contract attorneys and new associates; communications re: same; send out meeting request for depositions; add court documents to database | $ | 232.50 |
| 02/11/10 | Sweet, Jason E. | 10.00 | Electronic review of documents | $ | 650.00 |

| Date | Timekeeper | Hours | Description | | Fees | |
|---|---|---|---|---|---|---|
| | | | to/from Anchin. | | | |
| 02/11/10 | Szechenyi, Peter | 11.50 | Electronic review of documents to/from Anchin. | $ | 747.50 | |
| 02/11/10 | Merisier, Valerie | 8.50 | Electronic review of documents to/from Anchin. | $ | 552.50 | |
| 02/11/10 | Rosenberg, Samantha | 7.20 | Electronic review of documents to/from Anchin. | $ | 468.00 | |
| 02/12/10 | Fee, Michael K | 1.00 | [redacted] | $ | 910.00 | - $910.00 |
| 02/12/10 | Fee, Michael K | 0.30 | [redacted] | $ | 273.00 | - $273.00 |
| 02/12/10 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Clement re return of original boxes to Monument; email from Mr. Krockmalnic re his review of discs from Anchin; email from Ms. Arlotto and to Ms. Casey re pleadings. | $ | 238.50 | |
| 02/12/10 | Krockmalnic, Dan | 4.10 | Update Request for Production of Documents. Confer with J. Lukey re: E. Snapper's speaking engagement. Confer with C. Casey re: Choo Choo LLC insurance. Confer with M. Arlotto re: review. Conclude review of Anchin's initial disclosures and summarize same to J. Lukey. | $ | 2,050.00 | |
| 02/12/10 | Schuler, Jill | 0.90 | Review state materials for an entity, Research state websites; Internal team communication. | $ | 355.50 | - $355.50 |
| 02/12/10 | Arlotto, Maria G. | 0.90 | Emails with contract attorneys and QC document review team regarding substantive and privilege coding; Read and responded to questions from document reviewers; Discussed document review QC and clean up with lit tech; Discussed privilege log with D. Krockmalnic; Reviewed and edited Plaintiffs' First Request for Production of Documents; Emails with team about insurance policies. | $ | 450.00 | |
| 02/12/10 | Cippel, Joshua A. | 1.00 | Review client documents for | $ | 340.00 | |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Anchin litigation. | | |
| 02/12/10 | Hernick, Stephen R. | 0.30 | [redacted] | $ | 102.00 - $102.00 |
| 02/12/10 | Hernick, Stephen R. | 0.80 | [redacted] | $ | 272.00 - $272.00 |
| 02/12/10 | Sternberg, Theresa M. | 10.00 | Electronic review of documents to/from Anchin. | $ | 650.00 |
| 02/12/10 | Collazo, Franklin P. | 0.20 | Emails w/ J. Schuler re: Augusta, LLC. | $ | 47.00 - $47.00 |
| 02/12/10 | Clement, Melissa A | 0.50 | Assign and manage electronic data reviewed by contract attorneys | $ | 77.50 |
| 02/12/10 | Sweet, Jason E. | 10.00 | Electronic review of documents to/from Anchin. | $ | 650.00 |
| 02/12/10 | Szechenyi, Peter | 11.50 | Electronic review of documents to/from Anchin. | $ | 747.50 |
| 02/12/10 | Merisier, Valerie | 8.50 | Electronic review of documents to/from Anchin. | $ | 552.50 |
| 02/12/10 | Rosenberg, Samantha | 7.80 | Electronic review of documents to/from Anchin. | $ | 507.00 |
| 02/13/10 | Lukey, Joan A. | 0.60 | Emails from (x2) and to Mr. Webber regarding engagement letters; VM and email from and TT Ms. Cornwell regarding [redacted] | $ | 477.00 |
| 02/14/10 | Lukey, Joan A. | 0.50 | Email to Mr. Jones and team regarding staffing; email to Ms. Cornwell and Dr. Gruber regarding [redacted] email to Ms. Cornwell and Dr. Gruber regarding [redacted] email to Ms. Cornwell regarding [redacted] emails from and to Ms. Cornwell regarding [redacted] | $ | 397.50 |
| 02/15/10 | Lukey, Joan A. | 0.50 | Voicemail from and email from and telephone conference with Ms. Cornwell regarding [redacted] | $ | 397.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | emails from and to Ms. Casey regarding [REDACTED] telephone conference with Ms. Cornwell. | | |
| 02/15/10 | Arlotto, Maria G. | 0.30 | Emails with contract attorneys regarding document review; Emails with D. Krockmalnic and M. Clement regarding coding by contract attorneys; Emails with team about insurance policies. | $ | 150.00 |
| 02/15/10 | Sweet, Jason E. | 5.50 | Electronic review of documents to/from Anchin. | $ | 357.50 |
| 02/16/10 | Lukey, Joan A. | 1.90 | TF Ms. Cornwell (x3) re [REDACTED] email from Dr. Gruber re [REDACTED] emails to (x2) and from Mr. Jenkins re same; email to Ms. Cornwell re [REDACTED] email to Mr. Fee re status; numerous emails with Ms. Cornwell re [REDACTED] email to Ms. Coleman re reaching Mr. Gaffield; email to and VM to Mr. Gaffield; VM and email from Matthew Barrett (Mr. Gaffield's spouse) re checks; email from Dr. Gruber re [REDACTED] review Ms. Cornwell's email to Mr. Fee re [REDACTED] emails from and to Mr. Krockmalnic re documents to be produced as part of Initial Disclosure; emails from Ms. Cornwell and to Ms. Clement re [REDACTED] draft email to team re Manisero's request for documents; email from Ms. Cornwell re [REDACTED] review emails to and from Mr. Jenkins re next steps. | $ | 1,510.50 |
| 02/16/10 | Krockmalnic, Dan | 2.00 | Review correspondence from weekend; confer with J. Lukey re: contract attorney document review and initial disclosures. Confer with M. Arlotto and M. Clement re: same. | $ | 1,000.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 02/16/10 | Schuler, Jill | 2.00 | Internal team communication; Communication with the client; Revise the CEI written consent. | $ | 790.00<br>- $790.00 |
| 02/16/10 | Arlotto, Maria G. | 0.40 | Emails and calls with team about document review progress, reassigning documents between contract attorneys, QC of privileged documents, and instructions for review and coding of new document slices. | $ | 200.00 |
| 02/16/10 | Hernick, Stephen R. | 0.30 | [redacted] | $ | 102.00 |
| 02/16/10 | Sternberg, Theresa M. | 6.80 | Electronic review of documents to/from Anchin. | $ | 442.00 |
| 02/16/10 | Collazo, Franklin P. | 0.20 | Emails w/ J. Schuler re: CEI shares; coordinate amendment filing in MA. | $ | 47.00<br>- $47.00 |
| 02/16/10 | Clement, Melissa A | 0.50 | Review of emails; communications with case team; assignment of documents to be reviewed | $ | 77.50 |
| 02/16/10 | Sweet, Jason E. | 9.00 | Electronic review of documents to/from Anchin. | $ | 585.00 |
| 02/16/10 | Merisier, Valerie | 8.50 | Electronic review of documents to/from Anchin. | $ | 552.50 |
| 02/16/10 | Rosenberg, Samantha | 7.50 | Electronic review of documents to/from Anchin. | $ | 487.50 |
| 02/16/10 | Jones, Jessica M. | 0.50 | Assist with review management and prepare document sets for attorney review | $ | 107.50 |
| 02/17/10 | Fee, Michael K | 1.00 | [redacted] | $ | 910.00<br>- $910.00 |
| 02/17/10 | Lukey, Joan A. | 1.60 | email from Mr. Fee; numerous emails from and to Ms. Cornwell re [redacted] TF Ms. Cornwell re [redacted] emails to and from Ms. Casey re [redacted] emails from and to Mr. Manisero re insurance coverage for counterclaim; emails to and from Mr. Krockmanlnic re production of | $ | 1,272.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | insurance information; demand letter to Chartis re [REDACTED] email to file re matters to cover with Mr. Jenkins on tomorrow's call; emails from and to Dr. Gruber re [REDACTED] email to team re Deniro art scam; emails from and to Ms. Makrys re [REDACTED] emails from and to Mr. Krockmalnic re production of emails and re status of search terms; email to [REDACTED] | | |
| 02/17/10 | Krockmalnic, Dan | 3.00 | Confer with J. Lukey, M. Arlotto, M. Clement and M. O'Brien re: review/disclosure guidelines, response to Defendant's email, and contract attorney availability. Confer with J. Lukey re: Defendant's insurance policies. Confer with J. Jones re: review metrics and briefly review same. | $ | 1,500.00 |
| 02/17/10 | Schuler, Jill | 3.50 | Communication with Frank Collazo; Discussion with Jane Goldstein; Follow-up communication with the client; Review documentation. | $ | 1,382.50<br>- $1,382.50 |
| 02/17/10 | Arlotto, Maria G. | 0.60 | Emails with team and contract attorneys about document review and privilege log; Emails with team and opposing counsel about initial disclosures and insurance policies. | $ | 300.00 |
| 02/17/10 | Sternberg, Theresa M. | 9.00 | Electronic review of documents to/from Anchin. | $ | 585.00 |
| 02/17/10 | Collazo, Franklin P. | 0.30 | Calls w/ J. Schuler regarding shares of CEI and transfer of membership interest of Warhorses. | $ | 70.50<br>- $70.50 |
| 02/17/10 | Clement, Melissa A | 1.00 | Assign and manage electronic material reviewed by contract attorneys; communications with Lisa Makrys and Merrill Corp. re: [REDACTED]; email communications with case team; | $ | 155.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | communications with lit tech re: searches in Kroll | | |
| 02/17/10 | Sweet, Jason E. | 8.50 | Electronic review of documents to/from Anchin. | $ | 552.50 |
| 02/17/10 | Merisier, Valerie | 8.50 | Electronic review of documents to/from Anchin. | $ | 552.50 |
| 02/17/10 | Rosenberg, Samantha | 3.50 | Electronic review of documents to/from Anchin. | $ | 227.50 |
| 02/17/10 | Jones, Jessica M. | 0.50 | Run searches for attorney review | $ | 107.50 |
| 02/18/10 | Lukey, Joan A. | 3.30 | emails from and to and tel CW Mr. Jenkins; email to Ms. Cornwell and Dr. Gruber re [REDACTED] emails to and from Dr. Gruber re [REDACTED] VM's to and form (x2) Mr. Ramos re FRB recores; emails from Ms. Cornwell and to and from Mr. Fee re [REDACTED] emails from and to Ms. Ernesti re setting up conf call to discuss NYS audit; TF Mr. Krockmalnic re status of email review; emails from Mr. McCormack and to Mr. Jenkins re [REDACTED] TF Ms. Cornwell; email to Dr. Gruber re [REDACTED] TF Messers Fee and Hernick re conversation with Public Corruption; emails from Ms. Cornwell and from and to Mr. Gingrich (several) re [REDACTED] review engagement letters and email to Mr .Webber re same; emails from and to and TT Ms. Cornwell re [REDACTED] review Scotland Yard emails; email to Mr. Fee re same; email form Ms. Yahoo and to team re computing amount of dollars for outside law firms and consultants; emails form and to Ms. Makrys and Ms. Clement re [REDACTED] emails from Ms.McCormack and to Mr. Jenkins re closing sheet on [REDACTED] TT and emails | $ | 2,623.50 |

| Date | Timekeeper | Hours | Description | | Fees | |
|---|---|---|---|---|---|---|
| | | | from (several) Dr. Gruber re [redacted] email from Ms. Cornwell re [redacted] emails from Dr. Gruber re [redacted] email from Dr. Gruber re [redacted] emails from and to Mr. Gingrich re [redacted] email from Ms. Cornwell re [redacted] emails form Ms. Cornwell and Dr. Gruber re [redacted] numerous emails re JTR/Scotland Yard issue | | | |
| 02/18/10 | Krockmalnic, Dan | 3.50 | Confer with J. Lukey re: review progress. Confer with M. Arlotto, M. Harrison, M. Clement, J. Jones, and reviewers re: various review issues. | $ | 1,750.00 | |
| 02/18/10 | Schuler, Jill | 0.30 | Internal team communication. | $ | 118.50 | - $118.50 |
| 02/18/10 | Arlotto, Maria G. | 1.20 | Emails and calls with team about QC of privilege coding, document collection search terms, reviewing key documents, and initial disclosures; Read and responded to questions about privilege coding and descriptions; Drafted and sent privilege QC instructions to document review team; Discussed initial disclosures and document production with D. Krockmalnic. | $ | 600.00 | |
| 02/18/10 | Brookhiser, Elizabeth W. | 6.20 | Reviewing documents for attorney-client privilege. | $ | 2,108.00 | |
| 02/18/10 | Cippel, Joshua A. | 7.10 | Review client documents for use in Anchin litigation. | $ | 2,414.00 | |
| 02/18/10 | Hernick, Stephen R. | 1.20 | [redacted] | $ | 408.00 | - $408.00 |
| 02/18/10 | Hernick, Stephen R. | 0.50 | [redacted] | $ | 170.00 | - $170.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | [redacted]. | | |
| 02/18/10 | Hernick, Stephen R. | 0.40 | [redacted] | $ | 136.00<br>- $136.00 |
| 02/18/10 | Hernick, Stephen R. | 0.50 | [redacted] | $ | 170.00<br>- $170.00 |
| 02/18/10 | Kanarek, Jeremy E. | 5.30 | Finish document review and review privilege determinations made during first level review. | $ | 1,802.00 |
| 02/18/10 | Sternberg, Theresa M. | 10.00 | Electronic review of documents to/from Anchin. | $ | 650.00 |
| 02/18/10 | Clement, Melissa A | 2.80 | Review and manage electronic data being reviewed by contract attorneys and new associates; communications re: same; review and organize work product emails | $ | 434.00 |
| 02/18/10 | Merisier, Valerie | 7.00 | Electronic review of documents to/from Anchin. | $ | 455.00 |
| 02/18/10 | Rosenberg, Samantha | 7.50 | Electronic review of documents to/from Anchin. | $ | 487.50 |
| 02/18/10 | Kennedy, Kathleen T. | 0.30 | J. Jones re: stats if review and productions | $ | 82.50 |
| 02/18/10 | Jones, Jessica M. | 0.50 | Assist with review management; communicate with case team regarding collection | $ | 107.50 |
| 02/19/10 | Lukey, Joan A. | 0.90 | VM to and TF Mr. Gingrich re [redacted] emails from Ms. Cornwell re [redacted] email from Dr. Gruber re [redacted] TT Mr. Ramos (FRB) re obtaining copies of records; email from Ms. Cornwell re [redacted] email from Dr. Gruber re [redacted] email to Mr. Jenkins re funds in from the sale of the CT house; email form Ms. Makrys re [redacted] emails from and to Mr. Keaton re [redacted] emails from | $ | 715.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | and to [redacted] re [redacted] emails from Ms. Cornwell and Dr. Gruber re [redacted] email from Carol Herndon re [redacted] emails from and to Mr. Smith (Chartis) re [redacted] | | |
| 02/19/10 | Krockmalnic, Dan | 3.00 | Confer with M. Arlotto, M. Clement, J. Jones, and document reviewers re: review. Begin to review "Key" documents. | $ | 1,500.00 |
| 02/19/10 | Schuler, Jill | 1.90 | Revise the Warhorses documents; Prepare documents for signatures; Communication with the client; Communication with the accountants; Communication with Frank Collazo; Communication with Cameron Casey regarding Choo Choo. | $ | 750.50<br>- $750.50 |
| 02/19/10 | Arlotto, Maria G. | 0.60 | Emails with team about progress of privilege QC review, search terms for document collection, insurance, and documents for depositions; Calls with J. Jones and D. Krockmalnic to discuss privilege log and production schedule. | $ | 300.00 |
| 02/19/10 | Brookhiser, Elizabeth W. | 5.40 | Reviewing documents for attorney-client privilege. | $ | 1,836.00 |
| 02/19/10 | Cippel, Joshua A. | 6.30 | Review client documents for use in Anchin litigation. | $ | 2,142.00 |
| 02/19/10 | Hernick, Stephen R. | 2.70 | [redacted] | $ | 918.00<br>- $918.00 |
| 02/19/10 | Kanarek, Jeremy E. | 4.30 | Review and correct privilege determinations in anticipation of document production. | $ | 1,462.00 |
| 02/19/10 | Sternberg, Theresa M. | 7.00 | Electronic review of documents to/from Anchin. | $ | 455.00 |
| 02/19/10 | Collazo, Franklin P. | 0.20 | Call w/ J. Schuler re: warhorses. | $ | 47.00 - $47.00 |
| 02/19/10 | Clement, Melissa A | 2.80 | Communications with new | $ | 434.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | associates re: document review; review and organize work product emails | | |
| 02/19/10 | Rosenberg, Samantha | 4.80 | Electronic review of documents to/from Anchin. | $ | 312.00 |
| 02/19/10 | Jones, Jessica M. | 0.50 | Assist with review management; run searches in preparation for production | $ | 107.50 |
| 02/20/10 | Lukey, Joan A. | 0.50 | Email to Mr. Jenkins regarding obtaining bank records from FRB; email to Messers Jenkins and Webber regarding overstated St. Francis Animal Sanctuary contribution; email to Ms. Cornwell and Dr. Gruber regarding [REDACTED] email to Ms. Herndon regarding [REDACTED] email from Dr. Gruber regarding [REDACTED] email to Mr. Jenkins regarding Charlie Cornwell's payment records; email to Mr. Jenkins regarding Dr. Gruber's tax returns and payment history; emails to team regarding material for Fasinski deposition; emails to team regarding various emails for deposition files. | $ | 397.50 |
| 02/20/10 | Brookhiser, Elizabeth W. | 2.00 | Reviewing documents for attorney-client privilege. | $ | 680.00 |
| 02/20/10 | Cippel, Joshua A. | 2.20 | Review client documents for use in Anchin litigation. | $ | 748.00 |
| 02/20/10 | Kanarek, Jeremy E. | 7.50 | Review and correct privilege determinations in preparation for document production. | $ | 2,550.00 |
| 02/21/10 | Arlotto, Maria G. | 0.20 | Emails with team regarding Anchin's handling of financial accounts, properties, insurance policies, and NetJets contracts. | $ | 100.00 |
| 02/21/10 | Brookhiser, Elizabeth W. | 4.20 | Reviewing documents for attorney-client privilege. | $ | 1,428.00 |
| 02/21/10 | Cippel, Joshua A. | 2.10 | Review client e-mails for use in Anchin litigation. | $ | 714.00 |

| Date | Timekeeper | Hours | Description | Fees |
| --- | --- | --- | --- | --- |
| 02/22/10 | Lukey, Joan A. | 2.10 | Emails from Mr. Jenkins (x4) re unavailability of FRB electronic records, and requests from Ms. Cornwell re [redacted] email from Ms. Cornwell re [redacted] emails form and to Dr. Gruber re [redacted] emails from and to Carol Herndon re [redacted] emails from and to Ms.Cornwell re [redacted] tel CW Messers Klein, Haynes, and Ms. Bencal re NYS audit; email from Mr. Jenkins re materials needed from FRB; TT and TF Mr. Ramos (FRB) re sample statement; emails to and from Ms. Cornwell re [redacted] further emails from Mr. Ramos re statement; emails fro and to Ms Cornwell re [redacted] email from Dr. Gruber re [redacted] email from Ms. Cornwell and to Mr. Jenkins re [redacted] email from Ms. Cornwell re [redacted] VM form Mr. Gaffield's spouse; TT Ms. Cornwell; email form Mr. Jenkins re sample bank statement from Mr. Ramos; emails from Dr.Gruber re [redacted] TF Ms. Cornwell re [redacted] email from Ms. Cornwell re [redacted] email from Ms. Cornwell re [redacted]; email from Ms. Cornwell re [redacted] email from Ms. Cornwell re [redacted] email from Ms. Cornwell re [redacted] email from Dr. Gruber re [redacted]; email from Mr. Jenkins re tracking payments to Dr. Gruber after April, 2009; emails to | $ 1,669.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | and from Dr. Gruber re [redacted] . | | |
| 02/22/10 | Krockmalnic, Dan | 0.40 | Confer with A. Roy re: case background. | $ | 200.00 |
| 02/22/10 | Krockmalnic, Dan | 5.70 | Review correspondence from the weekend and file same. Confer with M. Arlotto and M. Clement re: same and re: various privilege review and production issues. Confer with Ropes reviewers re: privilege QC. | $ | 2,850.00 |
| 02/22/10 | Roy, Amy D. | 0.40 | Meet with D. Krockmalnic to discuss case background and procedural history. | $ | 178.00 |
| 02/22/10 | Arlotto, Maria G. | 4.40 | Emails with team about preparing documents for production and witness list; Emails with forensic accountants and clients about financial records; Calls with lit tech about QC of contract attorney coding and technical questions; Reviewed and fixed inconsistent coding and coding related to technical questions in Kroll; Responded to questions about work product and attorney client privilege. | $ | 2,200.00 |
| 02/22/10 | Brookhiser, Elizabeth W. | 7.60 | Reviewing documents for attorney-client privilege. | $ | 2,584.00 |
| 02/22/10 | Cippel, Joshua A. | 10.00 | Review client documents for use in Anchin litigation. | $ | 3,400.00 |
| 02/22/10 | Kanarek, Jeremy E. | 9.30 | Review the privilege determinations made by the first-level reviewers and correct the determinations and descriptions where necessary. | $ | 3,162.00 |
| 02/22/10 | Clement, Melissa A | 6.00 | Communications with case team; assign and manage electronic materials being reviewed by new associates; review and organize work product emails; review documents for privilege coding | $ | 930.00 |
| 02/22/10 | Jones, Jessica M. | 1.30 | Prepare QC slices; coordinate with | $ | 279.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | case team regarding review and production; assist attorneys with review management; assist attorneys with database inquiries | | |
| 02/23/10 | Lukey, Joan A. | 0.20 | Telephone conference with Ms. Cornwell (x2) regarding [REDACTED] emails from and to Mr. Krockmalnic regarding production of emails; emails from and to and telephone conference with [REDACTED] regarding [REDACTED] numerous emails regarding political contribution issues; telephone call with Mr. Keaton | $ | 159.00 |
| 02/23/10 | Krockmalnic, Dan | 7.70 | Confer with J. Lukey, M. Arlotto, M. Clement, J. Jones, and document reviewers re: various production-related issues. | $ | 3,850.00 |
| 02/23/10 | Schuler, Jill | 0.20 | Communication with Frank Collazo about creating a new certificate for Warhorses Financial for the transfer; Review documents relating to Warhorses Financial. | $ | 79.00<br>- $79.00 |
| 02/23/10 | Roy, Amy D. | 1.80 | Review background materials including all pleadings filed to date. | $ | 801.00 |
| 02/23/10 | Arlotto, Maria G. | 0.80 | Calls and emails with D. Krockmalnic and managing clerks about procedural questions; Emails with D. Krockmalnic and M. Clement about case assistant tasks; Emails with J. Jones, D. Krockmalnic, and M. Clement about document review tech issues, redactions, and production schedule; Emails with team about document collection and scheduling a team meeting. | $ | 400.00 |
| 02/23/10 | Brookhiser, Elizabeth W. | 12.60 | Reviewing documents for attorney-client privilege. | $ | 4,284.00 |
| 02/23/10 | Cippel, Joshua A. | 4.90 | Review client document for use in Anchin litigation. | $ | 1,666.00 |
| 02/23/10 | Hernick, Stephen R. | 0.10 | [REDACTED] | $ | 34.00<br>- $34.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 02/23/10 | Kanarek, Jeremy E. | 8.40 | Review the privilege determinations made by the first-level reviewers and correct the determinations and descriptions where necessary. | $ | 2,856.00 |
| 02/23/10 | Clement, Melissa A | 7.20 | Communications with case team; coordination with Lit Tech support; assign and manage electronic materials reviewed by new associates; review and code inconsistently coded documents; organize case team meeting re: work to be done; review and code privileged documents | $ | 1,116.00 |
| 02/23/10 | Brustman, Charles R. | 0.20 | Phone discussion with M Arlotto re answering Counterclaim to second amended complaint | $ | 50.00 |
| 02/23/10 | Jones, Jessica M. | 0.50 | Run searches and coordinate with case team regarding document review and production | $ | 107.50 |
| 02/24/10 | Lukey, Joan A. | 1.20 | TF Ms. Cornwell r[redacted] emails form Ms. Makrys and to team re [redacted] email to team re Ms. Cornwell's concerns of [redacted] emails from and to [redacted] re [redacted] emails from Mr. Jenkins and Ms. Cornwell re [redacted] emails from and to Ms. Jones re method of e-data production; emails from Ms. Cornwell re [redacted] email from Ms. Cornwell re [redacted] email from Ms. Cornwell re [redacted] emails from and to [redacted] re [redacted] | $ | 954.00 |
| 02/24/10 | Krockmalnic, Dan | 3.30 | Confer with J. Lukey, M. Arlotto, M. Harrison, M. Clement and J. Jones, and document reviewers re: various document review and | $ | 1,650.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | production issues in preparation of upcoming production. | | |
| 02/24/10 | Schuler, Jill | 0.10 | Internal team communication regarding the Warhorses membership certificate. | $ | 39.50<br>- $39.50 |
| 02/24/10 | Arlotto, Maria G. | 0.70 | Emails with team about QC of privilege coding, redactions, tech issues, and inconsistent coding; Reviewed coding of documents with "tech issues"; Discussed production with J. Jones and D. Krockmalnic. | $ | 350.00 |
| 02/24/10 | Brookhiser, Elizabeth W. | 1.50 | Reviewing documents for attorney-client privilege. | $ | 510.00 |
| 02/24/10 | Cippel, Joshua A. | 1.00 | Review client documents for use in Anchin litigation. | $ | 340.00 |
| 02/24/10 | Clement, Melissa A | 3.50 | Communications with case team re: production; meeting with Erica Goodwin re: background and work to be done; assign and manage material being reviewed by new associates; review and code electronic material for production | $ | 542.50 |
| 02/24/10 | Kennedy, Kathleen T. | 0.30 | J. Jones re: status of document review and production from AdvanceView | $ | 82.50 |
| 02/24/10 | Jones, Jessica M. | 1.60 | Coordinate with case team and vendor regarding document production | $ | 344.00 |
| 02/25/10 | Lukey, Joan A. | 1.70 | Emails from and to Ms. Cornwell, Dr. Gruber, and Mr. Jenkins re [redacted] TF Ms. Cornwell re [redacted] email from [redacted] emails to Team (several) re putting materials in depo files; email from Ms. Bjorklund re amending '08 return; email from Ms. Cornwell re [redacted] email from Ms. Cornwell re [redacted] email to Ms. Cornwell re [redacted] email to Ms. Clement re Pinnacle apartment file; | $ | 1,351.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | numerous emails to team re deposition files; emails (several) from and to Ms. Cornwell re [redacted] emails to team and from Mr. Krockmalnic re Mr. Snapper's reimbursement practices; email from Ms. Cornwell re [redacted] emails to and from Mr. Jenkins re voided checks; email from Ms. McCormack [redacted] email from Ms. Cornwell re [redacted] email from Ms. Gruber re [redacted] emails to and from Mr. Fee re Ms. Cornwell's [redacted] | | |
| 02/25/10 | Krockmalnic, Dan | 1.60 | Confer with J. Lukey, M. Arlotto, M. Clement, and J. Jones re: discovery issues. | $ | 800.00 |
| 02/25/10 | Krockmalnic, Dan | 1.40 | Team meeting. | $ | 700.00 |
| 02/25/10 | Schuler, Jill | 3.20 | Review the new membership certificate; Complete transfer information on old membership certificate; Internal team communication; Revise the written consent; Prepare packet for client with transfer documents; Draft letter to accompany documents; Communication with the client. | $ | 1,264.00<br>- $1,264.00 |
| 02/25/10 | Roy, Amy D. | 1.50 | Meet with M. Arlotta, D. Krockmalnic, M. Clement, and E. Goodwin re case background. | $ | 667.50 |
| 02/25/10 | Arlotto, Maria G. | 1.80 | Emails and calls with team and lit tech about production questions, production schedule, and redactions; Participated in team meeting with D. Krockmalnic, A. Roy, M. Clement, and E. Goodwin; Emails with team about property | $ | 900.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | and credit card transactions. | | |
| 02/25/10 | Kanarek, Jeremy E. | 1.30 | Review privilege determinations regarding the need for redaction. | $ | 442.00 |
| 02/25/10 | Collazo, Franklin P. | 0.50 | Meeting w/ J. Schuler; prepare unit certificate for Warhorses. | $ | 117.50<br>- $117.50 |
| 02/25/10 | Clement, Melissa A | 5.20 | Case team meeting with Amy Roy and Erica Goodwin; communications with Lit Tech re: access to review database; review and organize work product emails | $ | 806.00 |
| 02/25/10 | Goodwin, Erica | 1.50 | Meeting with case team to discuss case background and specifics. | $ | 225.00 |
| 02/25/10 | Kennedy, Kathleen T. | 0.30 | J. Jones re: status of production and processing issues | $ | 82.50 |
| 02/25/10 | Jones, Jessica M. | 1.50 | Prepare production, coordinate with case team regarding production | $ | 322.50 |
| 02/26/10 | Lukey, Joan A. | 1.60 | Emails from Ms. Cornwell re [redacted]. [redacted] email from Dr. Gruber re [redacted] and email to Team re filing of [redacted] emails from and to Ms. Cornwell re [redacted] emails from Ms. Cornwell re [redacted] email from and TT Ms. Cornwell re [redacted] email to Dr. Gruber re [redacted]; email to team re e-filing of info for depositions; email to team re Renaissance condo history; emails to and from Mr. Barrett (Mr. Gaffield's spouse) thanking him for response re checks; VM and email to Mr. Ramos re status of FRB records; email to team re history of Dr. Gruber's consultancy fees; email from Dr. Gruber [redacted] | $ | 1,272.00 |
| 02/26/10 | Krockmalnic, Dan | 0.60 | Review correspondence forwarded | $ | 300.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | by J. Lukey. | | |
| 02/26/10 | Schuler, Jill | 0.30 | Discussion [redacted] with Lisa Makrys; Email communication to Lisa Makrys. | $ | 118.50<br>- $118.50 |
| 02/26/10 | Arlotto, Maria G. | 0.40 | Emails with team about documenting collection and production procedures and instructions; Reviewed key emails related to properties and contributions. | $ | 200.00 |
| 02/26/10 | Jones, Jessica M. | 0.50 | Coordinate with C. Melanson regarding preparing document for production | $ | 107.50 |
| 02/26/10 | Melanson, Chad | 1.50 | Process native files from KROLL to load into Introspect. | $ | 225.00 |
| 02/27/10 | Lukey, Joan A. | 1.90 | Emails from and to Ms. Cornwell and Dr. Gruber regarding [redacted] emails to team (several) regarding placing emails in e-folders; TF Ms. Cornwell regarding [redacted] email to team regarding reviewing items for amending Complaint, including "faithless fiduciary" claim under NY law; email to Ms. Cornwell and Mr. Jenkins regarding [redacted] email to team forwarding Ms. McCormack's [redacted] email to Ms. Cornwell and Dr. Gruber regarding [redacted] email to team regarding preparing document request for supporting documentation on reimbursement by Anchin employees of personal charge card bills; email to team regarding "special situation" reimbursement to Dr. Gruber; email to Mr. Fee regarding Ms. Fee's continuing efforts to locate evidence; email to team regarding steps necessary to amend complaint and regarding status of discovery. | $ | 1,510.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 02/28/10 | Lukey, Joan A. | 0.90 | Emails to Ms. Makrys and to Mr. Manisero regarding [redacted] numerous emails to team forwarding emails from client; numerous emails from and to client. | $ | 715.50 |
| 02/28/10 | Arlotto, Maria G. | 0.10 | Emails with team regarding document requests. | $ | 50.00 |
| 03/01/10 | Lukey, Joan A. | 0.60 | Email from Ms. Cornwell re [redacted] email to team re same; review email exchange between Ms. Cornwell and Mr. Jenkins re [redacted] emails to (x2) and form Mr. Ramos, and email to Ms. Cornwell and Dr. Gruber re [redacted] email form Mr. Krockmalnic re document request to Anchin; email form Mr. Manisero complaining about boxes; emails to and from Ms. McCormack and to and from Ms. Clement re [redacted] | $ | 477.00 |
| 03/01/10 | Krockmalnic, Dan | 4.00 | Update and send J. Lukey draft document requests. Confer with M. Arlotto, A. Roy, and M. Clement re: same. Confer with J. Jones re: production. Begin to research possible additional causes of action, per J. Lukey's request. | $ | 2,000.00 |
| 03/01/10 | Schuler, Jill | 2.50 | Draft a CEI Written consent; Draft CEI Memo; Draft Loss Affidavit; Draft Stock Certificate. | $ | 987.50<br>- $987.50 |
| 03/01/10 | Roy, Amy D. | 0.70 | Review correspondences describing new information, including info re [redacted], discovered by PC and S. Gruber. | $ | 311.50 |
| 03/01/10 | Arlotto, Maria G. | 0.60 | Emails with team regarding production, initial disclosures, and document requests; Reviewed document requests and key emails. | $ | 300.00 |
| 03/01/10 | Collazo, Franklin P. | 0.20 | Call w/ J. Schuler re: VA by-laws. | $ | 47.00 - $47.00 |
| 03/01/10 | Clement, Melissa A | 0.30 | Communications with case team; review and organize work product | $ | 46.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | emails | | |
| 03/01/10 | Jones, Jessica M. | 0.70 | Communicate with C. Melanson and case team regarding documents production; run searches and prepare documents for attorney review | $ | 150.50 |
| 03/01/10 | Melanson, Chad | 2.00 | Add documents from KROLL to Introspect database. | $ | 300.00 |
| 03/02/10 | Lukey, Joan A. | 1.30 | Receipt of [redacted] from Ms. McCormack; email to Mr. Krockmalnic regarding incorporating same in draft document request to Anchin; emails from (x2) and to Ms. Clement regarding condition of Anchin boxes; email to Mr. Manisero responding to his allegations regarding condition of boxes; email from Ms. Cornwell regarding [redacted] email from Mr. Ramos regarding status of production of account information; email from Ms. McCormack attaching Atlantic [redacted] email from Dr. Gruber regarding [redacted] review Ms. Cornwell's email to Ms. Ong regarding [redacted] email from Ms. McCormack regarding [redacted] email from Ms. Cornwell regarding [redacted] email from Ms. Cornwell regarding [redacted] email to Mr. Manisero regarding same; email from Ms. McCormack regarding [redacted] email form Ms. Cornwell regarding [redacted] emails from and to ms. Cornwell regarding [redacted] emails to and from Mr. Jenkins regarding investment | $ | 1,033.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | data on Anchin disks; emails to team regarding compiling all investment data. | | |
| 03/02/10 | Abely, William F. | 1.00 | | $ | 575.00 |
| 03/02/10 | Krockmalnic, Dan | 1.00 | Confer with A. Roy regarding additional causes of action and regarding potentially problematic emails. Confer with J. Jones and document reviewers regarding upcoming redaction review. | $ | 500.00 |
| 03/02/10 | Schuler, Jill | 1.90 | Email communication to the client; Create executed sets of documents with the signatures obtained; Revise the CEI written consent; Revise the CEI memorandum; Revise the CEI stock certificate; Update the closing agenda; Research the Virginia Code. | $ | 750.50<br>- $750.50 |
| 03/02/10 | Roy, Amy D. | 4.60 | Review emails identified as problematic in Introspect (1.0); research potential additional causes of action to add in amended complaint (3.6). | $ | 2,047.00 |
| 03/02/10 | Arlotto, Maria G. | 0.30 | Emails with team about amending complaint, document production, document review, and key emails. | $ | 150.00 |
| 03/02/10 | Clement, Melissa A | 0.50 | Communications with case team re: document review and re: case file | $ | 77.50 |
| 03/02/10 | Jones, Jessica M. | 1.20 | Run searches and prepare documents for attorney review; export data from Kroll and prepare for upload; coordinate with C. Melanson regarding upload of documents into Introspect | $ | 258.00 |
| 03/02/10 | Melanson, Chad | 2.50 | Add documents from KROLL to Introspect database. | $ | 375.00 |
| 03/03/10 | Lukey, Joan A. | 1.80 | Email from Mr. Jenkins re date of transfers to Atlantic Trust; telephone conference with Ms. Cornwell re [redacted] email to team re tracking down 2007 financial | $ | 1,431.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | statement; email to Mr. Ramos inquiring as to status of production of account records; review Atlantic Trust Agt and fee schedule, and email to Dr. Gruber re [redacted] email to Mr. Manisero re retrieving missing computers; review emails between Dr. Gruber and Mr. Jenkins re [redacted] emails to and from Ms. Clement re Atlantic Trust records; email from Mr. Krockmalnic re amending complaint; email from Ms. Arlotto re Atlantic Trust records; emails from Dr. Gruber and Ms. Cornwell to Mr. Jenkins re [redacted] email to and telephone conference with Ms. Cornwell re [redacted]; email from Ms. Cornwell re [redacted] emails from Ms. Clement attaching Pinnacle file; email from Ms. Cornwell re [redacted] email from Ms. Cornwell re [redacted]; review Ms. Cornwell's email to Mr. Jenkins; telephone conference with Ms. Cornwell re [redacted] emails (x3) from Ms .Cornwell re [redacted] emails from Mr. Krockmalnic and Ms. Arlotto re Anchin records; email form Mr. Krockmalnic re metadata. | | |
| 03/03/10 | Abely, William F. | 2.00 | [redacted] | $ | 1,150.00<br>- $1,150.00 |
| 03/03/10 | Krockmalnic, Dan | 5.10 | Confer with M. Harrison, J. Jones, M. Clement, and document reviewers regarding redaction review. Confer with A. Roy regarding other possible causes of action. Continue research regarding other possible causes of action. Confer with J. Lukey,M. Clement, | $ | 2,550.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | and B. Krede regarding CBIZ engagement letter language; review same. | | . |
| 03/03/10 | Scott, Jacob | 3.40 | Redact documents for production. | $ | 1,343.00 |
| 03/03/10 | Schuler, Jill | 0.60 | Communication with the client; Draft the Warhorses Annual Report; Internal team communication. | $ | 237.00<br>- $237.00 |
| 03/03/10 | Roy, Amy D. | 0.50 | Draft email summary re additional causes of action research results to D.Krockmalnic and M.Arlotto. | $ | 222.50 |
| 03/03/10 | Arlotto, Maria G. | 0.30 | Emails with team regarding CBIZ Tofias engagement letters, investments, charitable contributions, and document review. | $ | 150.00 |
| 03/03/10 | Brookhiser, Elizabeth W. | 3.70 | Redacting documents for attorney-client privilege. | $ | 1,258.00 |
| 03/03/10 | Cippel, Joshua A. | 2.50 | Redact client documents in anticipation of production to Anchin. | $ | 850.00 |
| 03/03/10 | Kanarek, Jeremy E. | 3.00 | Redact the portions of documents that must be produced but are privileged in order to preserve that privilege. | $ | 1,020.00 |
| 03/03/10 | Collazo, Franklin P. | 0.30 | Call w/ J. Schuler re: MA and NC annual reports. Obtain copy of NC annual report. | $ | 70.50<br>- $70.50 |
| 03/03/10 | Clement, Melissa A | 2.00 | Review case materials for Pinnacle lease; email documentation to Joan Lukey; communications with case team; conference call re: redactions for production; review emails and records re: engagement letter with CBIZ Tofias | $ | 310.00 |
| 03/03/10 | Kennedy, Kathleen T. | 0.30 | J. Jones re: status of review and production | $ | 82.50 |
| 03/03/10 | Grammer, Elizabeth D. | 0.50 | Per request of J. Jones, created privilege status field and picklist. Performed searches in Introspect collection within List of Categories field taken from Kroll database. Performed update of newly created | $ | 90.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | privilege status field in preparation for review. | | |
| 03/03/10 | Jones, Jessica M. | 1.50 | Prepare redaction documents and QC searches for attorney review; coordinate with C. Melanson regarding upload; conduct redaction training for associates | $ | 322.50 |
| 03/03/10 | Melanson, Chad | 1.00 | Add documents from KROLL to Introspect database. | $ | 150.00 |
| 03/04/10 | Lukey, Joan A. | 1.10 | Emails from and to Ms. Cornwell re [REDACTED] email to Mr. Jenkins re [REDACTED] emails to team re e-filing emails from CEI and Ms. Cornwell; emails from and to ms. Cornwell re [REDACTED] emails from and to Ms. Cornwell re [REDACTED] email to Mr. Manisero re same; review email from Ms. Cornwell to Ms. Bencal re [REDACTED] review Ms. Bencal's email to Ms. Cornwell re [REDACTED] and Ms. Cornwell's [REDACTED] email from Ms. Arlotto re late 2007 and early 2008 financial statements from Mr. Rudell; email from Ms. Cornwell [REDACTED] emails from Ms. Cornwell (several) re [REDACTED] email from Mr. Krockmalnic re potential counterclaims; emails from Dr. Gruber and Ms. Cornwell and to Mr. Webber re [REDACTED] | $ | 874.50 |
| 03/04/10 | Krockmalnic, Dan | 5.60 | Meet with M. Arlotto and A. Roy re: additional causes of action; e-mail J. Lukey re: same. Confer with J. Jones re: production; QC same. Review defamation pleading requirements. | $ | 2,800.00 |
| 03/04/10 | Schuler, Jill | 2.50 | Review SCAugusta documents; | $ | 987.50 |

- $987.50

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Revise the CEI written consent; Draft letter to client describing documents; Internal team communication; Email communication to the client; Prepare for discussion with Jane Goldstein regarding CEI, Warhorses and SCAugusta documents. | | |
| 03/04/10 | Roy, Amy D. | 2.90 | Review emails identified as problematic in Introspect (2.2); meet with D. Krockmalnic and M. Arlotto re additional causes of action to add to amended complaint (0.5); draft email re additional causes of action for J. Lukey (0.2). | $ | 1,290.50 |
| 03/04/10 | Arlotto, Maria G. | 1.60 | Researched additional causes of action to bring against Anchin; Emails with team regarding document collection, document production, redactions, financial statements, and additional causes of action; Team meeting to discuss amending Complaint to add additional parties and causes of action. | $ | 800.00 |
| 03/04/10 | Hernick, Stephen R. | 0.60 | [redacted] | $ | 204.00<br>- $204.00 |
| 03/04/10 | Clement, Melissa A | 2.00 | Meet with Erica Goodwin re: location of materials; review indices and update location log; organize materials stored in 10/62 | $ | 310.00 |
| 03/04/10 | Goodwin, Erica | 1.30 | Met with M. Clement re: case file materials. Review of boxes from ABA and updated location log. | $ | 195.00 |
| 03/04/10 | Jones, Jessica M. | 1.60 | Coordinate with case team and C. Melanson regarding production; run searches and prepare documents for production | $ | 344.00 |
| 03/04/10 | Melanson, Chad | 0.50 | Add documents from KROLL to Introspect database. | $ | 75.00 |
| 03/04/10 | Melanson, Chad | 2.50 | Prepare Kroll CEI production from Introspect database. | $ | 375.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 03/05/10 | Lukey, Joan A. | 0.20 | Email to Ms. Benson re computing amount of money to pay Messers Keaton and Gingrich. | $ | 159.00 |
| 03/05/10 | Lukey, Joan A. | 0.50 | Emails from (x3) and to Mr. Ramos re production of account records; email to team re same; emails from Ms. McCormack (x2) and to team (x2) re [redacted] email from Ms. Cornwell and to team re [redacted] emails from and to Mr. Krockmalnic (x2) re emails being readied for production; emails from and to Ms. Cornwell re [redacted] | $ | 397.50 |
| 03/05/10 | Abely, William F. | 0.80 | [redacted] | $ | 460.00<br>- $460.00 |
| 03/05/10 | Krockmalnic, Dan | 3.50 | Review potentially problematic emails; make binder of same and confer with J. Lukey and A. Roy re: same. | $ | 1,750.00 |
| 03/05/10 | Schuler, Jill | 1.90 | Prepare for discussion with Jane Goldstein; Discussion with Jane Goldstein; Review and revise documents; Revise letter to the client with instructions; Email communication to the client. | $ | 750.50 |
| 03/05/10 | Arlotto, Maria G. | 0.20 | Emails with team regarding document review, bank records, property invoices, and key emails. | $ | 100.00 |
| 03/05/10 | Hernick, Stephen R. | 0.50 | [redacted] | $ | 170.00<br>- $170.00 |
| 03/05/10 | Hernick, Stephen R. | 1.50 | [redacted] | $ | 510.00<br>- $510.00 |
| 03/05/10 | Goodwin, Erica | 1.00 | Prepared binder containing documents of interest for J. Lukey per request of D. Krockmalnic. | $ | 150.00 |
| 03/05/10 | Jones, Jessica M. | 0.60 | Coordinate with C. Melanson regarding production; review documents with technical issues in | $ | 129.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | preparation for production | | |
| 03/05/10 | Melanson, Chad | 4.00 | Prepare document production from Introspect database. | $ | 600.00 |
| 03/06/10 | Melanson, Chad | 0.50 | Prepare document production from Introspect database. | $ | 75.00 |
| 03/07/10 | Lukey, Joan A. | 0.90 | Email to Ms. Cornwell re [REDACTED] email to team re Pinnacle lease; email to Ms. Clement re providing other related documents; review CBIZ Tofias engagement letters and email to Ms. Cornwell re [REDACTED] email to team re subpoenaing Stein in connection with unaccounted for money in Heathsbridge purchase; email to Ms. Cornwell re [REDACTED] emails to team re [REDACTED] email to team re metadata to be included with production; emails from and to Mr. Krockmalnic re metadata to be included with email production. | $ | 715.50 |
| 03/07/10 | Arlotto, Maria G. | 0.20 | Emails with team regarding document production, Amended Complaint, and property leases. | $ | 100.00 |
| 03/08/10 | Lukey, Joan A. | 1.50 | Emails from Ms. Cornwell; TT Mr. McSwain re same; TT Ms. Cornwell re [REDACTED] conference with Mr. Krockmalnic re next steps; emails from Mr. Krockmalnic (x2) and to Messers Manisero and Rockas re e-mail production; review Ms. Bencal's email re open tax questions; emails from and to Mr. Fee re a/c privilege; email from Ms. Cornwell re [REDACTED] email to team re same; email from Mr. Abely re identifying lawyers for privilege purposes with [REDACTED] email from Mr. Jenkins; emails from and to Mr. Krockmalnic re second email production. | $ | 1,192.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 03/08/10 | Abely, William F. | 0.50 | [redacted] | $ | 287.50<br>- $287.50 |
| 03/08/10 | Krockmalnic, Dan | 5.20 | Meet with J. Lukey to discuss various issues. Confer with J. Jones re: document production. E-mail L. Bencal re: files. E-mail [redacted] re: [redacted] Attention to other case management. | $ | 2,600.00 |
| 03/08/10 | Arlotto, Maria G. | 0.10 | Emails with team and opposing counsel regarding upcoming production and metadata. | $ | 50.00 |
| 03/08/10 | Kennedy, Kathleen T. | 0.20 | J. Jones and D. Krockmalnic re: form of production | $ | 55.00 |
| 03/08/10 | Melanson, Chad | 2.50 | Prepare document production from Introspect database. | $ | 375.00 |
| 03/09/10 | Lukey, Joan A. | 1.20 | Email from and TT Ms. Cornwell re [redacted]; email from Ms. Cornwell re [redacted] and email to team re same; TF Mr. McSwain re [redacted] VM to Mr. Freund; emails from and to Ms. Cornwell re [redacted] email to Mr. Abely re identification of lawyers to [redacted] for privilege purposes; review email from Mr. Krockmalnic to Ms. Bencal re obtaining copy of ProSystem files; emails from and to [redacted] and Mr. Krockmalnic re [redacted] | $ | 954.00 |
| 03/09/10 | Krockmalnic, Dan | 2.00 | Call and e-mail L. Bencal re: ProSystem documents; confer with J. Jones re: privilege log and production; meet with A. Roy re: to do's. Review NY law re: faithless fiduciary. Prepare exhibits for document request. | $ | 1,000.00 |
| 03/09/10 | Roy, Amy D. | 1.90 | Meet with D. Krockmalnic re amending complaint (0.5); draft 30(b)(6) notice for Ruberto, Israel & Weiner (1.0); complete admission application and notice of appearance for D.Mass (0.4). | $ | 845.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 03/09/10 | Arlotto, Maria G. | 0.10 | Emails with team about supplemental document collection by [redacted] and CBIZ Tofias materials. | $ | 50.00 |
| 03/09/10 | Hernick, Stephen R. | 0.80 | [redacted]. | $ | 272.00<br>- $272.00 |
| 03/10/10 | Abely, William F. | 0.40 | [redacted] | $ | 230.00<br>- $230.00 |
| 03/10/10 | Krockmalnic, Dan | 4.90 | Begin amending complaint to add E. Snapper Review draft subpoena and deposition notice to Ruberto, Israel & Weiner from A. Roy and confer with A. Roy re: same. Confer with J. Jones re: document production. Confer with L. Bencal re: Pro System files. | $ | 2,450.00 |
| 03/10/10 | Roy, Amy D. | 1.77 | Research case law in D. Mass re motion to leave to amend pleadings (0.6); draft motion for leave to amend complaint (2.1); draft subpoena duces tecum and 30(b)(6) deposition subpoena to Ruperto, Israel & Weiner (1.2); draft cover letters to RWI and opposing counsel re RWI deposition notice and subpoena duces tecum (0.3). | $ | 789.73 |
| 03/10/10 | Hernick, Stephen R. | 0.40 | [redacted]. | $ | 136.00<br>- $136.00 |
| 03/10/10 | Kennedy, Kathleen T. | 0.30 | J. Jones re: production format and timing | $ | 82.50 |
| 03/10/10 | Jones, Jessica M. | 0.60 | Review production and coordinate with case team regarding production format | $ | 129.00 |
| 03/11/10 | Lukey, Joan A. | 2.10 | Emails from and to Ms. Cornwell re [redacted] telephone conference with Mr. Krockmalnic re Shapiro Israel subpoenas; voicemail from and to Mr. Stern; telephone conference with Messers Stern, Greenblatt, and Sloane of FTI | $ | 1,669.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | Consulting; emails to Mr. Stern and from and to Mr. Greenblatt re arranging get-acquainted meeting with FTI; email to Ms. Cornwell re [redacted] email to Ms. Krede re travel logistics for meeting with FTI consultants in NYC; [redacted] re phone conference on Monday; telephone conference with Mr. Donovan re same; telephone conference with Ms.Cornwell re [redacted] emails to Mr. Stern re same; telephone conference and email to Mr. O'Connor re [redacted] phone conference on Monday. | | |
| 03/11/10 | Krockmalnic, Dan | 8.30 | Draft Third Amended Complaint. Edit draft Motion to Amend from A. Roy. Confer with A. Roy re: subpoenas to Ruberto, Israel & Weiner. Confer with [redacted] re: [redacted]. Confer with J. Lukey, J. Jones, and K. Kennedy re: document production. Confer with J. Lukey re: documents from First Republic Bank. | $ | 4,150.00 |
| 03/11/10 | Schuler, Jill | 0.30 | Telephone discussion with Lisa Makrys; Email communication with Lisa Makrys. | $ | 118.50<br>- $118.50 |
| 03/11/10 | Arlotto, Maria G. | 0.20 | Emails with team about Motion for Leave to File a Third Amended Complaint, subpoenas, document collection, document production, and initial disclosures. | $ | 100.00 |
| 03/11/10 | Clement, Melissa A | 0.20 | Communications with case team re: status of document production; receive [redacted] from [redacted] | $ | 31.00 |
| 03/11/10 | Melanson, Chad | 1.00 | Analyze and process Feb 2010 search hits PST for loading into Introspect database. | $ | 150.00 |
| 03/12/10 | Lukey, Joan A. | 0.50 | Email from Mr. Krockmalnic attaching Amended Complaint; email from Mr. Abely re individual names of attorneys for [redacted]; emails re call from [redacted] and | $ | 397.50 |

| Date | Timekeeper | Hours | Description | | Fees | |
|---|---|---|---|---|---|---|
| | | | fax from [redacted] with form for completion; email from Mr. Krockmalnic re email to Mr. Stein's firm; email to Mr. Ramos (FRS) re inability to obtain electronic records; emails to and from Ms. Cornwell re [redacted] | | | |
| 03/12/10 | Abely, William F. | 0.10 | [redacted] | $ | 57.50 | - $57.50 |
| 03/12/10 | Schuler, Jill | 1.60 | Coordinate filings; Update closing agenda; Internal team communication; Catalogue executed documents. | $ | 632.00 | - $632.00 |
| 03/12/10 | Clement, Melissa A | 0.30 | Review materials received from CBIZ Tofias and arrange for processing | $ | 46.50 | |
| 03/15/10 | Cippel, Joshua A. | 1.00 | Review client documents for use in Anchin litigation. | $ | 340.00 | |
| 03/16/10 | Lukey, Joan A. | 1.60 | Cornwell/Anchin: emails from Ms. Cornwell re [redacted] email from Dr. Gruber re [redacted] and email to Team re filing of same; emails from and to Ms. Cornwell re [redacted] emails from Ms. Cornwell re [redacted] email from and TT Ms. Cornwell re [redacted] email to Dr. Gruber re [redacted]; email to Team re e-filing of info for depositions; email to team re Renaissance condo history; emails to and from Mr. Barrett (Mr. Gaffield's spouse) thanking him for response re checks; VM and email to Mr. Ramos re status of FRB records; email to team re history of Dr. Gruber's consultancy fees; email from Dr. Gruber attaching [redacted] | $ | 1,272.00 | |

| Date | Timekeeper | Hours | Description | | | Fees |
|---|---|---|---|---|---|---|
| | Total Hours | 1,037.57 | | Total Fees | $ | 275,176.73 |