

## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Fee, Michael K | 23.70 | 910 | $ | 21,567.00 |
| Lukey, Joan A. | 46.30 | 795 | $ | 36,808.50 |
| Abely, William F. | 4.80 | 575 | $ | 2,760.00 |
| Arlotto, Maria G. | 33.50 | 500 | $ | 16,750.00 |
| Brookhiser, Elizabeth W. | 68.40 | 340 | $ | 23,256.00 |
| Cippel, Joshua A. | 49.90 | 340 | $ | 16,966.00 |
| Hernick, Stephen R. | 16.00 | 340 | $ | 5,440.00 |
| Kanarek, Jeremy E. | 48.70 | 340 | $ | 16,558.00 |
| Krockmalnic, Dan | 123.70 | 500 | $ | 61,850.00 |
| Roy, Amy D. | 16.07 | 445 | $ | 7,153.23 |
| Schuler, Jill | 44.90 | 395 | $ | 17,735.50 |
| Scott, Jacob | 6.90 | 395 | $ | 2,725.50 |
| Clement, Melissa A | 46.30 | 155 | $ | 7,176.50 |
| Collazo, Franklin P. | 3.40 | 235 | $ | 799.00 |
| Sternberg, Theresa M. | 109.60 | 65 | $ | 7,124.00 |
| Goodwin, Erica | 3.80 | 150 | $ | 570.00 |
| Merisier, Valerie | 90.50 | 65 | $ | 5,882.50 |
| Rosenberg, Samantha | 74.60 | 65 | $ | 4,849.00 |
| Sweet, Jason E. | 101.00 | 65 | $ | 6,565.00 |
| Szechenyi, Peter | 88.50 | 65 | $ | 5,752.50 |
| Brustman, Charles R. | 0.20 | 250 | $ | 50.00 |
| Grammer, Elizabeth D. | 0.50 | 180 | $ | 90.00 |
| Jones, Jessica M. | 16.40 | 215 | $ | 3,526.00 |
| Kennedy, Kathleen T. | 1.90 | 275 | $ | 522.50 |
| Melanson, Chad | 18.00 | 150 | $ | 2,700.00 |
| Total Fees | 1,037.57 | | $ | 275,176.73 |



ROPES & GRAY LLP

ONE INTERNATIONAL PLACE     BOSTON, MA 02110-2624     617-951-7000     F 617-951-7050

BOSTON  CHICAGO  HONG KONG  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC     www.ropesgray.com

Invoice No.: 623657
March 18, 2010
Client Matter No.: 106706-0004

CEI Enterprises, Inc.
Suite 301
100 Powdermill Road
Acton, MA 01720

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Current Services | $ | 275,176.73 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 265,176.73 |
| Total Disbursements and Charges | $ | 2,341.21 |
| **Total Due This Invoice** | $ | **267,517.94** |

- $47,520.00

$219,997.94

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP   www.ropesgray.com
ONE INTERNATIONAL PLACE      BOSTON, MA 02110-2624      617-951-7000      F 617-951-7050
BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 632338
May 18, 2010

Cornwell Entertainment, Inc.
Suite 301
100 Powdermill Road
Acton, MA   01720

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through April 15, 2010

| | | |
|---|---|---:|
| Services | $ | 175,397.27 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 165,397.27 |

### Disbursements and Charges

| | | | |
|---|---:|---|---:|
| Photocopy | 163.60 | | |
| Litigation Copying | 382.89 | | |
| Document Retrieval | 73.40 | | |
| Filings Related To Foreign Qualifications | 564.60 | | |
| Courier Service | 261.76 | | |
| Subpoena | 80.00 | | |
| Taxi | 152.95 | | |
| Air / Rail Travel | 650.10 | | |
| Computer Assisted Research | 232.89 | | |
| Expert Fees | 2,462.50 | | |
| Total Disbursements and Charges | | $ | 5,024.69 |
| TOTAL | | $ | 170,421.96 |

Please refer to invoice number 632338 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███.  Federal wire transfers should be made to ███



ROPES
&GRAY

|  | Detail of Services | | | | |
| --- | --- | --- | --- | --- | --- |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
| --- | --- | --- | --- | --- | --- |
| 02/19/10 | Fee, Michael K | 1.00 | ███████████ | $ | 910.00 |
| | | | ███████ | | −$910.00 |
| 02/21/10 | Fee, Michael K | 1.00 | ██████████ | $ | 910.00 |
| | | | ███████ | | −$910.00 |
| 02/21/10 | Lukey, Joan A. | 0.50 | Emails from and to Ms. Cornwell re various communications with Anchin; email from Ms. Cornwell re missing lease payments to Dr. Gruber; review email from Ms. Cornwell to Mr. Fee re communication to Mr. Fee about Mr. Snapper's misconduct. | $ | 397.50 |
| 02/24/10 | Fee, Michael K | 0.50 | ██████████ | $ | 455.00 |
| | | | ██████ | | −$455.00 |
| 02/25/10 | Fee, Michael K | 1.50 | ███████████ | $ | 1,365.00 |
| | | | ██ | | −$1,365.00 |
| 03/01/10 | Fee, Michael K | 1.00 | ██████████ | $ | 910.00 |
| | | | ██ | | −$910.00 |
| 03/02/10 | Fee, Michael K | 1.00 | ██████████ | $ | 910.00 |
| | | | ██████████ | | −$910.00 |
| 03/04/10 | Collazo, Franklin P. | 0.20 | Call w/ J. Schuler re: SC Augusta. | $ | 47.00 −$47.00 |
| 03/05/10 | Collazo, Franklin P. | 0.10 | Email J. Schuler re: NC annual report filing for Warhorses. | $ | 23.50 −$23.50 |
| 03/06/10 | Lukey, Joan A. | 0.20 | Email to Mr. Krockmalnic re amending complaint to add Mr. Snapper as a defendant and to add faithless fiduciary count against Anchin; emails from and to Mr. Krockmalnic re document request. | $ | 159.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 03/10/10 | Lukey, Joan A. | 1.40 | VM from Mr. Freund; TT Mr. Stern's office; emails from and to Ms. Cornwell (several) re ███████; emails from and to Ms. Cornwell re ███████; emails from and to Mr. Manisero and from and to Mr. Krockmalnic and IT re e-mail production; emails from and to and tel CW Mr. Jenkins re status of forensic work, and possible transfer of same; TF Ms. Cornwell re ███████; email from Ms. Jones and to Mr. Manisero re e-production; review emails from Mr. Webber re corporate tax extension payments and Dr. Gruber's ███████; email from Ms. Cornwell re ███████ | $ | 1,113.00 |
| 03/10/10 | Roy, Amy D. | 2.43 | Research case law in D. Mass re motion to leave to amend pleadings (0.6); draft motion for leave to amend complaint (2.1); draft subpoena duces tecum and 30(b)(6) deposition subpoena to Ruperto, Israel & Weiner (1.2); draft cover letters to RWI and opposing counsel re RWI deposition notice and subpoena duces tecum (0.3). | $ | 1,079.27 |
| 03/11/10 | Roy, Amy D. | 1.50 | Telephone conference with D. Krockmalnic re 30(b)(6) deposition notice and subpoenas of Ruberto, Israel & Weiner (0.2); research D. Mass. case law re leave to amend "freely" law (1.1); edit motion for leave to amend complaint (0.2). | $ | 667.50 |
| 03/12/10 | Krockmalnic, Dan | 5.30 | Finish and send J. Lukey draft Third Amended Complaint and Motion to Amend. Edit and send J. Lukey draft subpoenas (30(b)(6) and duces tecum) to Ruberto, Israel & Weiner. Confer with A. Roy regarding same. | $ | 2,650.00 |
| 03/12/10 | Collazo, Franklin P. | 0.10 | Coordinate MA and NC annual report filings. | $ | 23.50 |
| | | | | | −$23.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 03/13/10 | Lukey, Joan A. | 0.20 | Emails from and to Ms. Cornwell and to team re ███████ | $ | 159.00 |
| 03/15/10 | O'Connor, R. Daniel | 1.00 | Review complaint and answer and participate in call with ████ | $ | 670.00 |
| 03/15/10 | Lukey, Joan A. | 0.80 | Tel CW ██████████ and Mr. O'Connor; TT Ms. Cornwell re ████ | $ | 636.00 |
| 03/15/10 | Krockmalnic, Dan | 0.70 | Confer with M. Arlotto and J. Jones and document reviewers regarding new document review. Confer with M. Clement regarding documents from First Republic. | $ | 350.00 |
| 03/15/10 | Arlotto, Maria G. | 0.20 | Emails and calls with team regarding document review and Anchin credit card issues. | $ | 100.00 |
| 03/15/10 | Brookhiser, Elizabeth W. | 3.60 | Reviewing documents for responsiveness and attorney-client privilege. | $ | 1,224.00 |
| 03/15/10 | Clement, Melissa A | 2.00 | Review and edit pleadings records; assign and manage slices being reviewed for production; manage scanning and loading of First Republic Bank files; arrange for additional disk of FRB files for Joan Lukey's upcoming meeting with FTI | $ | 310.00 |
| 03/15/10 | Jones, Jessica M. | 0.50 | Run searches and prepare documents for attorney review | $ | 107.50 |
| 03/16/10 | Lukey, Joan A. | 7.80 | Travel to and from NYC for meeting with Messers Stern, Greenblatt, and Sloane of FTI; review engagement letters and bios en route; TT Ms. Cornwell re ████; emails from Mr. Greenblatt and to Ms. Cornwell re ███████████ ███████████; email to Mr. Jenkins re his availability to discuss; compile list of attorneys for Mr. Abely to provide to DoJ; email from Ms. Cornwell and to team re ███████████ | $ | 6,201.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|--|------|
| | | | ███████████; numerous emails from Ms. Cornwell forwarding earlier emails re ████████████; emails from and to Mr. Webber re '06 amended return; email from Mr. Manisero re e-production, and emails to and from Mr. Krockmalnic re same; email from and TT Mr. Ramos re FRB records; email to Ms. Cornwell re ███; emails from and to Ms. Cornwell re ████████████; email from Ms. Cornwell re ████████████; email from Mr. Greenblatt (FTI) re engagement letter and next steps, and email to Ms. Cornwell forwarding ████ emails from and to Dr. Gruber re ████████████ | | |
| 03/16/10 | Krockmalnic, Dan | 3.00 | Discuss and review privilege log with J. Jones, review documents for privilege. Confer with opposing counsel, J. Lukey and J. Jones regarding metadata. Confer with document reviewers regarding second e-mail review. | $ | 1,500.00 |
| 03/16/10 | Arlotto, Maria G. | 0.10 | Emails with team about privilege log and document review. | $ | 50.00 |
| 03/16/10 | Brookhiser, Elizabeth W. | 2.40 | Reviewing documents for responsiveness and attorney-client privilege. | $ | 816.00 |
| 03/16/10 | Cippel, Joshua A. | 3.80 | Review client documents for use in Anchin litigation. | $ | 1,292.00 |
| 03/16/10 | Clement, Melissa A | 0.50 | Assign and manage electronic materials being reviewed for production | $ | 77.50 |
| 03/16/10 | Jones, Jessica M. | 1.80 | Prepare draft privilege log; coordinate with case team regarding production format; coordinate with case team regarding review | $ | 387.00 |
| 03/16/10 | Melanson, Chad | 0.50 | Update Beg Attach Bates and End | $ | 75.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Attach Bates in Introspect database for Kroll Email Production. | | |
| 03/17/10 | Lukey, Joan A. | 1.60 | TT Mr. Jenkins re transition to FTI; email to team and clients re transition; emails to and from Ms. Clement re providing index of boxes to FTI; CW Mr Krockmalnic re next steps; review Mr. Krockmalnic's email to mr. Manisero, and email to Mr. Manisero, re simultaneous email production on Monday; email to team re materials requested by ██; email from Ms. Clement re same; email from Ms. Cornwell re ██; TT Mr. Webber re amendment of tax returns; emails from and to Ms. Cornwell re ████████; email to ms. Cornwell ██████████, and email from Ms. Cornwell re ███ | $ | 1,272.00 |
| 03/17/10 | Krockmalnic, Dan | 1.90 | Confer with document reviewers. Prepare for meeting with J. Lukey. Meet with J. Lukey. Confer with J. Jones, M. Clement, and A. Roy regarding various to do's. Confer with opposing counsel regarding document production. | $ | 950.00 |
| 03/17/10 | Schuler, Jill | 0.40 | Communication with Lisa Makrys; Communication with Frank Collazo. | $ | 158.00 −$158.00 |
| 03/17/10 | Roy, Amy D. | 0.10 | Telephone conference with D. Krockmalnic re document production to defendants. | $ | 44.50 |
| 03/17/10 | Arlotto, Maria G. | 0.10 | Emails with team about privilege log, document review and coding, and forensic accounting firm. | $ | 50.00 |
| 03/17/10 | Brookhiser, Elizabeth W. | 1.00 | Reviewing documents for responsiveness and attorney-client privilege. | $ | 340.00 |
| 03/17/10 | Collazo, Franklin P. | 0.10 | Order certificate re: name change from VA. | $ | 23.50 −$23.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 03/17/10 | Clement, Melissa A | 1.50 | Communications with Joan Lukey and Matt Greenblatt re: case files; phone call with Matt Greenblatt re: materials to be compiled and reviewed; review and compile materials to be sent to Matt Greenblatt; assign and manage electronic materials being reviewed for production | $ | 232.50 |
| 03/17/10 | Kennedy, Kathleen T. | 0.10 | J. Jones re: status of production | $ | 27.50 |
| 03/18/10 | Lukey, Joan A. | 1.50 | Emails from and to Ms. Clement re conversation with Mr. Greenblatt; email from Dr. Gruber re ▮▮▮▮▮▮; email to Ms. Krede re over-nighting our signed letter; email to Ms. Cornwell, Dr. Gruber, and Mr. Stern re ▮▮▮▮▮▮; emails from and to Ms. Cornwell re ▮▮▮▮▮; emails from and to Ms. Cornwell re ▮▮▮▮▮; forwarding of Ms. McCormack's research results regarding ▮▮▮▮▮▮▮ to Ms. Clement for ▮▮▮▮▮, and to FTI; begin revisions of draft Complaint adding Mr. Snapper and other new claims; emails from Dr. Gruber and from and to Ms. Cornwell re ▮▮▮▮ ▮▮▮; instructions to Ms. Krede re forwarding JAL signed copy of engagement letter; email form Mr. Webber re charitable contributions for Hunley; emails to and from Mr. Greenblatt re transitioning materials prepared by CEI; emails from Mr. Webber and Ms. Clement re charitable contribution e-folder. | $ | 1,192.50 |
| 03/18/10 | Schuler, Jill | 0.20 | Internal team communication; Email communication to the accountants. | $ | 79.00 −$79.00 |
| 03/18/10 | Collazo, Franklin P. | 0.20 | Call w/ J. Schuler re: IRS | $ | 47.00 −$47.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | notification of CEI name change. | | |
| 03/19/10 | Lukey, Joan A. | 0.10 | Review Ms. Clement's email to Mr. Webber re charitable contribution folder. | $ | 79.50 |
| 03/19/10 | Schuler, Jill | 0.10 | Internal team communication. | $ | 39.50  −$39.50 |
| 03/19/10 | Clement, Melissa A | 1.50 | Conference call with M. Greenblatt, L. Makrys, and K. McCormack re: ████; management of files to be sent to Jay Webber; review of and compilation of materials re: ████ | $ | 232.50 |
| 03/21/10 | Clement, Melissa A | 1.50 | Review requests from ███ and compile electronic files to be sent; review and compile materials to be sent to FTI | $ | 232.50 |
| 03/22/10 | Lukey, Joan A. | 0.60 | Emails from and to Ms. Cornwell re ████; email from Mr. Webber re foreign tax credits; email to Team re Mr. Webber's email concerning Hunley charitable contribution; emails from and to Mr. Krockmalnic re production of emails; email from Ms. Clement re status of compilation of materials fo ███ email from Ms. Cornwell re ████ | $ | 477.00 |
| 03/22/10 | Krockmalnic, Dan | 4.80 | Finalize and make first document production to defendant.  Confer with document reviewers and J. Jones regarding document review. Confer with ████ regarding e-mail search.  Confer with M. Clement regarding ████. | $ | 2,400.00 |
| 03/22/10 | Clement, Melissa A | 2.00 | Communications with Lisa Makrys re: ████; communications with case team re: ████; index materials compiled in response to ███ ████; assign electronic materials to be reviewed | $ | 310.00 |
| 03/22/10 | Goodwin, Erica | 1.50 | Entered document information relating to ████ in to excel | $ | 225.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | spreadsheet for review per request of M. Clement. | | |
| 03/22/10 | Jones, Jessica M. | 2.50 | Review production and prepare and format documents for production | $ | 537.50 |
| 03/23/10 | Lukey, Joan A. | 1.10 | Further revisions of Amended Complaint; emails from and to Ms. Cornwell re ███████; email form Ms. Cornwell re ████████████; review Mr. Krockmalnic's letter to Mr. Manisero re document production; email from Ms. McCormack re ████████; email to internal team re import of Gillman letter re investment objectives; email to internal team re same; email from Ms. Cornwell ████████; copy from Ms. Cornwell re ████████ | $ | 874.50 |
| 03/23/10 | Abely, William F. | 0.50 | ████████ | $ | 287.50 −$287.50 |
| 03/23/10 | Krockmalnic, Dan | 1.20 | Confer with opposing counsel regarding production. Confer with A. Roy, M. Clement and J. Jones regarding privilege log. Confer with document reviewers regarding review. Received J. Lukey's edits to draft third amended complaint and confer with A. Roy regarding same. | $ | 600.00 |
| 03/23/10 | Scott, Jacob | 4.50 | Review and code documents previously marked as "unrelated" because ABA was not in To/From/CC, etc., fields. | $ | 1,777.50 |
| 03/23/10 | Scott, Jacob | 3.80 | Review and code documents previously marked as "unrelated" because ABA was not in To/From/CC, etc., fields. | $ | 1,501.00 |
| 03/23/10 | Schuler, Jill | 0.60 | Communication to the CPAs regarding the sale of Warhorses; Review and gather documentation. | $ | 237.00 −$237.00 |
| 03/23/10 | Cippel, Joshua A. | 0.70 | Review client documents in anticipation of litigation with | $ | 238.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Anchin. | | |
| 03/23/10 | Clement, Melissa A | 1.20 | Meeting with Erica Goodwin re: status and various projects to be done; communications with case team re: production; draft new cover letter; assign electronic materials to be reviewed | $ | 186.00 |
| 03/23/10 | Goodwin, Erica | 2.00 | Met with M. Clement to discuss ongoing projects and entered document information relating to ▮▮▮▮ in to excel spreadsheet for review. | $ | 300.00 |
| 03/23/10 | Jones, Jessica M. | 2.60 | Run searches to normalize and format draft privilege log; coordinate with case team regarding privilege log; prepare draft privilege log | $ | 559.00 |
| 03/24/10 | Lukey, Joan A. | 0.70 | Emails to and from Mr. Krockmalnic re ensuring preservation of jury demand; emails to and form Ms. Cornwell re ▮▮▮▮; review Ms. McKenzie email to Mr. Webber re John Deere tractor donation; email form Mr. Abely re providing e-documents to authorities. | $ | 556.50 |
| 03/24/10 | Abely, William F. | 0.10 | ▮▮▮▮ | $ | 57.50  −$57.50 |
| 03/24/10 | Krockmalnic, Dan | 1.00 | Confer with J. Lukey regarding jury demand. Confer with J. Jones and M. Clement regarding Anchin's document production. Confer with A. Roy regarding amended complaint and review same. | $ | 500.00 |
| 03/24/10 | Roy, Amy D. | 2.60 | Edit Amended Complaint and incorporate J. Lukey's edits. | $ | 1,157.00 |
| 03/24/10 | Kanarek, Jeremy E. | 7.80 | Review documents for issue coding, responsiveness, and privilege. | $ | 2,652.00 |
| 03/24/10 | Clement, Melissa A | 0.80 | Attention to thumb drives and electronic materials received; request access of database for case team | $ | 124.00 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| 03/24/10 | Goodwin, Erica | 3.00 | Uploaded electronic documents received to the O drive for attorney review and entered document information relating to ▮ in to excel spreadsheet for review per request of M. Clement. | $ | 450.00 |
| 03/24/10 | Piarulli, Vincent J | 0.50 | Conversation with M Clement regarding accessing thumb drives containing scanned PDF images. Accessed thumb drives and provided instructions to M Clement on accessing PDF images. | $ | 107.50 |
| 03/25/10 | Lukey, Joan A. | 0.80 | Email and voicemail from Mr. ▮ re production; TT Ms. Clements re same;  emails from and to Mr. Krockmalnic (several) re addressing Ferraris and rare books in Third Amended Complaint; emails from Ms. Cornwell and from and to Ms. McCormach re ▮ ; email to team re Snapper's execution of broker's PoA; email to team re ▮ | $ | 636.00 |
| 03/25/10 | Abely, William F. | 0.20 | ▮ | $ | 115.00  <span style="color:red">-$115.00</span> |
| 03/25/10 | Krockmalnic, Dan | 1.10 | Confer with document reviewers and M. Clement re: review.  Confer with M. Clement re: CBIZ findings. Confer with J. Lukey re: review of Anchin's produced documents.  Confer with J. Lukey and M. Clement re: draft Third Amended Complaint.  Confer with J Lukey, A. Roy, and M. Clement re: ▮ | $ | 550.00 |
| 03/25/10 | Scott, Jacob | 4.00 | Review and code documents previously marked as "unrelated" because ABA was not in To/From/CC, etc., fields. | $ | 1,580.00 |
| 03/25/10 | Scott, Jacob | 4.90 | Review and code documents previously marked as "unrelated" because ABA was not in To/From/CC, etc., fields. | $ | 1,935.50 |
| 03/25/10 | Cippel, Joshua A. | 1.30 | Review client documents for use in | $ | 442.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Anchin litigation. | | |
| 03/25/10 | Clement, Melissa A | 0.50 | Communications with case team re: SEC requests; communications with case team re: status of electronic review | $ | 77.50 |
| 03/26/10 | Lukey, Joan A. | 1.40 | TT and TF Mr. Krockmalnic re confirming postponement of Anchin 30(b)(6) deposition and re review of ███████; emails from and to Ms. Clement re compilation of ████████ VM's from and to Mr. ████; emails (x2) Ms. Cornwell and Dr. Gruber re ████████; emails to and from Ms. Cornwell re ███████ ██ ████████ email from Ms. Clement re draft inventory of files to respond to ████████; emails from Mr. Krockmalnic, Ms. Roy and Ms. Clement re dealing with Snapper's grant of PoA to an "investment advisor"; emails to Mr. Manisero re revenues owed to plaintiffs; email from Mr. Krockmalnic and to defendant re deposition; VM from ████; emails from and to Mr. ████ re collecting documents; emails from and to Mr. Krockmalnic re history of asset sales, and treatment of same in proposed Amended Complaint; TF and email from Mr. Krockmalnic re Ferrari allegations; email from Mr. Krockmalnic re volume of Anchin's email production; email from Ms. McCormack re ████████ ████████; emails from Ms. Cornwell and Dr. Gruber re ████ | $ | 1,113.00 |
| 03/26/10 | Krockmalnic, Dan | 6.40 | Review ████████ ████ Draft cover letter for SEC ████████ Confer with M. Clement re: ████████. Edit draft Third Amended Complaint per J. Lukey's suggestions; confer | $ | 3,200.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | w/ J. Lukey re: same, and send J. Lukey same. Confer w/ document reviewers re: review. Confer w/ J. Jones and J. Lukey re: Anchin's document production. | | |
| 03/26/10 | Scott, Jacob | 2.80 | Review and code documents previously marked as "unrelated" because ABA was not in To/From/CC, etc., fields. | $ | 1,106.00 |
| 03/26/10 | Clement, Melissa A | 1.00 | Communications with Matt Greenblatt re: case files; communications with case team re: ███ and investment files; review and index relevant materials | $ | 155.00 |
| 03/26/10 | Goodwin, Erica | 2.00 | Entered document information relating to ███ in to excel spreadsheet for review per request of M. Clement. | $ | 300.00 |
| 03/26/10 | Jones, Jessica M. | 0.50 | Coordinate with case team and L. Grammar regarding data upload | $ | 107.50 |
| 03/28/10 | Lukey, Joan A. | 0.20 | Emails from and to Ms. Cornwell and Mr. Greenblatt re ███ | $ | 159.00 |
| 03/29/10 | Lukey, Joan A. | 1.60 | Telephone call with Ms. Cornwell (1.1); email from Ms. Clement and Mr. Krockmalnic re Fekkai file; emails from and to Ms. Clement re status of materials for expert; email from Ms. Cornwell re ███ ███ emails to and from Ms. Roy re her inputting of edits to Third Amended Complaint. | $ | 1,272.00 |
| 03/29/10 | Krockmalnic, Dan | 2.70 | Confer w/A. Roy and M. Clement re: ███ and other action items. Review correspondence from J. Lukey from weekend. Search for responsive files for FTI, per M. Clement's request. Review and edits draft ███ from A. Roy. Confer w/J. Lukey and A. Roy re: draft Third Amended Complaint. | $ | 1,350.00 |
| 03/29/10 | Schuler, Jill | 1.80 | Review documents for PDC LLC, SCAugusta LLC, PB LLC, Eagle LLC and Agusta LLC; Internal | $ | 711.00 |
| | | | | | -$711.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | <mark>team communication; Update closing agenda.</mark> | | |
| 03/29/10 | Roy, Amy D. | 1.20 | Telephone conference with D. Krockmalnic and M. Clement re SEC production (0.2); review recent Anchin emails and materials (0.3); edit ████████ and FOIA letter (0.7). | $ | 534.00 |
| 03/29/10 | Clement, Melissa A | 5.70 | Communications with case team; compile remaining materials to be sent to FTI; prepare disk, draft cover letter, and send package to Matt Greenblatt at FTI; review invoices re: ████████; index investment files re: same | $ | 883.50 |
| 03/29/10 | Goodwin, Erica | 1.50 | Reviewed and edited privilege log per request of M. Clement. | $ | 225.00 |
| 03/29/10 | Grammer, Elizabeth D. | 2.50 | Per request of J. Jones, utilized Access queries to manipulate production metadata in preparation for loading to Introspect collection. Reformatted single page TIFF production images for special loading procedure. Utilized Access queries to create IDX load files and performed batch and port processes on documents to load to collection. | $ | 450.00 |
| 03/30/10 | Lukey, Joan A. | 2.30 | Email from Ms. Clement re status of ████████; CW Mr. Krockmalnic, Ms. Roy, and Ms. Clement re ████ and various; emails to and from Ms. Cornwell re ████████ ████████; review and revise Third Amended Complaint; emails to and from Ms. Cornwell and Dr. Gruber, and emails to and from team re ████; review emails between Ms. Cornwell and Mr. Webber re ████████ ████████; email to team re same; VM from ████████; emails to and from Ms. Cornwell and Dr. Gruber re ████████ | $ | 1,828.50 |

| Date | Timekeeper | Hours | Description | | Fees | |
|------|-----------|-------|-------------|---|------|---|
| | | | ███████; email from Ms. McCormack re ███; email to team re Anchin's mishandling of PC;s loans and negative impact on Dr. Gruber; email from Mr. Fee; emails re rare books. | | | |
| 03/30/10 | Abely, William F. | 0.10 | ████████████████████ | $ | 57.50 | −$57.50 |
| 03/30/10 | Krockmalnic, Dan | 6.70 | Meet with J. Lukey re: █████ █████, document review of Anchin's production, Third Amended Complaint, and other matters. Work on same. Email reviewers re: new document review. Confer w/ J. Jones re: same. Meet w/M. Clement and A. Roy re: next steps. | $ | 3,350.00 | |
| 03/30/10 | Roy, Amy D. | 1.70 | Meet with J. Lukey, D. Krockmalnic, and M. Clement re case strategy (1.2); meet with D. Krockmalnic and M. Clement re ████████████ (0.5). | $ | 756.50 | |
| 03/30/10 | Cippel, Joshua A. | 1.40 | Review documents produced by Anchin. | $ | 476.00 | |
| 03/30/10 | Clement, Melissa A | 4.50 | Review and compile additional materials re: ████████; review and organize work product emails; communications with case team re: court papers file; case team meeting re: status of various projects; meeting with Amy Roy and Dan Krockmalnic re: work to be done; email to Dan O'Connor re: ████████; prepare and send out materials to be processed for ████████; communications with LitTech re: document review; assignments to reviewers | $ | 697.50 | |
| 03/30/10 | Goodwin, Erica | 2.00 | Reviewed and edited privilege log per request of M. Clement. | $ | 300.00 | |
| 03/30/10 | Grammer, Elizabeth D. | 2.00 | Performed quality assurance testing of production documents and coding loaded to Introspect collection. Copied results to appropriate folders for review. Per | $ | 360.00 | |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | request of J. Jones, performed SQL script to batch production documents into review folders for purposes of tracking and organization. | | |
| 03/30/10 | Jones, Jessica M. | 0.50 | Coordinate with case team regarding document review; setup database for attorney review | $ | 107.50 |
| 03/31/10 | Lukey, Joan A. | 1.20 | TT Mr. Krockmalnic (x2) re Motion to File Third Amended Complaint; revise motion; email from Doug Smith at Chartis Insurance; emails to and from Mr. Krockmalnic re filing consolidated motion to amend and supporting memo; email from Ms. McCormack re ███████; email from Ms. Cornwell ███████; review Mr. Krockmalnic's email to Mr. Manisero re rescheduling Anchin depositions; emails to and from Ms. Clement re ███████ | $ | 954.00 |
| 03/31/10 | Krockmalnic, Dan | 5.30 | Proof and edit motion to amend; prepare exhibits; confer w/J. Lukey re: same and file same. Confer with document reviewers re: review. Email T. Manisero re: depositions of I. Yohalem and L. Fasinski. Review correspondence forwarded by J. Lukey. | $ | 2,650.00 |
| 03/31/10 | Scott, Jacob | 6.90 | Emails with M. Clement regarding document review; conference and emails with D. Krockmalnic regarding approach, types of documents to search for, and standards for review; read Third Amended Complaint; document review for key documents. | $ | 2,725.50 |
| 03/31/10 | Roy, Amy D. | 1.80 | Review ███████ for privileged material (1.5); telephone conference with M. Clement re same (0.3). | $ | 801.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 03/31/10 | Brookhiser, Elizabeth W. | 3.00 | Conducting document review for key documents. | $ | 1,020.00 |
| 03/31/10 | Cippel, Joshua A. | 5.00 | Review documents produced by Anchin. | $ | 1,700.00 |
| 03/31/10 | Clement, Melissa A | 5.00 | Communications re: access to network; review and formatting of privilege log; conference call with Amy Roy and Dan Krockmalnic re: ██████; communications with Amy Roy re: edits to materials; review documents and perform redactions re: Attorney-Client privilege; communications and assignments re: document review | $ | 775.00 |
| 03/31/10 | Kennedy, Kathleen T. | 0.20 | J. Jones re: revision to IntroSpect coding tree; communications re: adding individuals to secure network share | $ | 55.00 |
| 03/31/10 | Jones, Jessica M. | 0.60 | Coordinate with case team regarding review of Anchin production; update review field per request from case team | $ | 129.00 |
| 04/01/10 | Fee, Michael K | 1.00 | ███████████████████████████████████████████████████████████████████████████████████████████. | $ | 910.00 |
| | | | | | −$910.00 |
| 04/01/10 | Lukey, Joan A. | 1.20 | Voicemail to Doug Smith (Chartis Insurance); telephone conference with Ms. Cornwell; email to team re sample invoice and back-up sheet; email to team re timing on ████████; emails from and to Ms. Clement re same; email to Mr. Fee informing him of allegations in Amended Complaint; emails from Ms. Cornwell re difference in income between 2008 and 2009. | $ | 954.00 |
| 04/01/10 | Krockmalnic, Dan | 1.40 | Confer with reviewers re: review. Confer with A. Roy and M. Clement re: other reviews and other action items.  Review e-mails re: | $ | 700.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ███████ . Begin to create E. Snapper deposition outline. | | |
| 04/01/10 | Scott, Jacob | 3.30 | Review documents. | $ | 1,303.50 |
| 04/01/10 | Brookhiser, Elizabeth W. | 3.50 | Conducting document review for key documents. | $ | 1,190.00 |
| 04/01/10 | Cippel, Joshua A. | 2.00 | Review documents produced by Anchin. | $ | 680.00 |
| 04/01/10 | Kanarek, Jeremy E. | 1.00 | Review production for documents essential to the case. | $ | 340.00 |
| 04/01/10 | Clement, Melissa A | 4.50 | Review privilege log for formatting, spelling, attorneys' names, and privilege descriptions; assign and manage electronic review; communications with case team re: status of review; manage responsive materials and arrange for ███████ | $ | 697.50 |
| 04/01/10 | Goodwin, Erica | 3.50 | Reviewed and edited privilege log entries for attorney review per request of M. Clement. | $ | 525.00 |
| 04/02/10 | O'Connor, R. Daniel | 0.30 | Review production letter and discuss FOIA issue with J. Lukey. | $ | 201.00 |
| 04/02/10 | Lukey, Joan A. | 1.60 | ==Voicemail from Mr. Webber; emails from and to Ms. Cornwell re South Carolina tax issue; telephone call to Mr. Webber and email to Ms. Diana re ERISA assistance in shutting down CEI's mismanaged 401(k) Plan; email to Ms. Benson re same;== emails to and from Mr. O'Connor as to ███████ ; revise ███████ , and email to Ms. Cornwell and Dr. Gruber ███████ ; email same to Mr. O'Connor for review of changes; emails to and from Mr. O'Connor (several) re same; review and execute ███████ ; emails from and to Ms. Cornwell re ███████ ; emails from and to Mr. Krockmalnic and team re Mr. Yohalem's MT Mr. Rudel (several)l; telephone call from Ms. | $ | 1,272.00 <br> −$795.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Cornwell (.3); emails from and to Ms. Cornwell (several) re ███████; emails from and to Ms. Cornwell re █████████. | | |
| 04/02/10 | Krockmalnic, Dan | 3.50 | Confer with team re: privilege log. Confer with document reviewers. Review key document from J. Kanarek and circulate and confer re: same with J. Lukey. Finalize ████████ and send same to J. Lukey. Confer with team re: same. Confer with J. Lukey re: review metrics and estimated cost. | $ | 1,750.00 |
| 04/02/10 | Brookhiser, Elizabeth W. | 2.00 | Conducting document review for key documents. | $ | 680.00 |
| 04/02/10 | Cippel, Joshua A. | 2.10 | Review documents produced by Anchin. | $ | 714.00 |
| 04/02/10 | Kanarek, Jeremy E. | 7.10 | Review production for documents essential to the case. | $ | 2,414.00 |
| 04/02/10 | Clement, Melissa A | 4.00 | Prepare copies of ████████ to be sent out; review ████████ for Bates ranges to be included in cover letter; send out ████████; review privilege descriptions in privilege log | $ | 620.00 |
| 04/02/10 | Goodwin, Erica | 6.50 | Reviewed and edited privilege log entries for attorney review per request of M. Clement. | $ | 975.00 |
| 04/03/10 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Cornwell (several) re ████████; emails from and to Ms. Benson and from Mr. Webber re ERISA issues pertaining to mismanagement of 401(k) plan. | $ | 238.50 −$159.00 |
| 04/04/10 | Lukey, Joan A. | 0.10 | Email from Mr. Rudell re checking file in connection with Yohalem memo. | $ | 79.50 |
| 04/04/10 | Kanarek, Jeremy E. | 3.60 | Review production for documents essential to case. | $ | 1,224.00 |
| 04/05/10 | Lukey, Joan A. | 0.70 | Emails from and to Ms. Cornwell | $ | 556.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | re ████████████████████ ████████████████████ ████ review email exchange between Mr. Cornwell and Mr. Webber and ICM; emails to and from Mr. Webber re same; emails from Ms. Cornwell re █████ ████████; email to team re same; review Chartis reservation of rights letter re defending counterclaim; emails to Ms. Cornwell and to team re █████ review Mr. Krockmalnic's email to Mr. Manisero, and email directly from Mr. Krockmalnic, re production of privilege log; emails to and from Mr. Krockmalnic re status of Anchin's privilege log; emails from and to Mr. Krockmalnic re responding to Mr. Smith (Chartis) concerning litigation plan. | | |
| 04/05/10 | Krockmalnic, Dan | 4.80 | Review correspondence from weekend. Drat cover letter for privilege log to Anchin. Confer with M. Clement re: privilege log. Review and finalize privilege log. Confer with reviewers re: review. | $ | 2,400.00 |
| 04/05/10 | Schuler, Jill | 0.90 | Draft letter of transmittal for SCAUGUSTA, LLC documents; Review and revise the documents; Internal team communication; Email communication to the client. | $ | 355.50  −$355.00 |
| 04/05/10 | Roy, Amy D. | 4.60 | Review and QC privilege log. | $ | 2,047.00 |
| 04/05/10 | Brookhiser, Elizabeth W. | 2.50 | Conducting document review for key documents. | $ | 850.00 |
| 04/05/10 | Cippel, Joshua A. | 2.30 | Review documents produced by Anchin. | $ | 782.00 |
| 04/05/10 | Kanarek, Jeremy E. | 1.20 | Review documents produced to determine if they are essential to the case. | $ | 408.00 |
| 04/05/10 | Clement, Melissa A | 3.50 | Assign and manage materials being electronically reviewed; review of privilege descriptions and finalize privilege log; updates and edits to | $ | 542.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | priv log per D. Krockmalnic and A. Roy | | |
| 04/05/10 | Goodwin, Erica | 4.00 | Reviewed and edited privilege log entries for attorney review per request of M. Clement. | $ | 600.00 |
| 04/06/10 | Fee, Michael K | 0.50 | ██████████████ ██████████████ | $ | 455.00 |
| | | | | | −$455.00 |
| 04/06/10 | Lukey, Joan A. | 1.40 | Emails from Ms. Cornwell (several) re ████████████; message from and telephone call to and emails to and from Mr. Manisero re privilege logs; emails from and to and telephone call from Mr. Krockmalnic re same; telephone conference with Mr. Webber and Ms. Bencal and Ms Puopolo re foreign tax credit issue; voicemail to and telephone call from Dr. Gruber re ██████████ ████ telephone conference from Ms. Cornwell re ████; voicemail to Mr. Fee and email to Messers Fee and Hernick re recent DoJ activity; email from Mr. Webber attaching email from Mr. Snapper re foreign tax credit issue; email to Ms. Cornwell re ████████████ ██████████████; emails to and from team and to Ms. Cornwell, Ms. McCormack and Ms. Makrys re ████████████; email from Ms. McCormack re ████; email to Mr. Manisero re same; telephone conference from Ms. Cornwell re ██████; email from Mr. Rudell attaching correspondence with Mr. Yohalem; email to ██████████ re same; message from and telephone conference to Mr. Manisero re privilege log and production issues; email to and from Ms. McCormack and email to Mr. Manisero re ████; emails to and from Mr. Krockmalnic re preparing assent to | $ | 1,113.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Motion to Amend; emails from and to Ms. Clement re e-version of Third Amended Complaint. | | |
| 04/06/10 | Krockmalnic, Dan | 0.70 | Confer with reviewers re: new issue re: foreign tax credit certificates. Confer with opposing counsel re: privilege logs. Confer with J. Lukey re: same. Research case law re: privilege. | $ | 350.00 |
| 04/06/10 | Scott, Jacob | 1.20 | Document review. | $ | 474.00 |
| 04/06/10 | Schuler, Jill | 0.60 | Review SCAUGUSTA, LLC documentation; Discussion with Jack H. Biel, the registered agent, to change the address for notifications to the Acton, MA address. | $ | 237.00 <br> −$237.00 |
| 04/06/10 | Roy, Amy D. | 0.70 | Review Anchin emails forwarded from PC (0.2); review Chartis letter (0.1); draft Assent to Motion to File Third Amended Complaint (0.4). | $ | 311.50 |
| 04/06/10 | Cippel, Joshua A. | 3.80 | Review documents produced by Anchin. | $ | 1,292.00 |
| 04/06/10 | Kanarek, Jeremy E. | 4.90 | Review documents produced to elevate the documents essential to the case. | $ | 1,666.00 |
| 04/06/10 | Jones, Jessica M. | 1.50 | Run searches, check coding consistency and prepare pre-production document sets for attorney review | $ | 322.50 |
| 04/07/10 | Lukey, Joan A. | 1.40 | CW Mr. Krockmalnic and Ms. Roy re next steps; TF client re conversation with Mr. Fee and re completeness of PoA appended to Complaint; emails to and from Ms. Cornwell re ███████████; emails from and to Mr. Krockmalnic re deposition of Mr. Stein; emails from and to Ms. Clement re Anchin 30(b)(6) deposition; LT Messers Rockas and Manisero re PoA agreement appended to Third Amended Complaint; email to Mr. Krockmalnic re service after court allows motion to file amended | $ | 1,113.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | complaint; emails from and to Mr. Krockmalnic re '06 flight log; email to Ms. Cornwell re ▮▮▮; email from Ms. Cornwell re ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮, and email to team re same; email to Mr. Snapper re flight log info re Mr. Gilmore. | | |
| 04/07/10 | Krockmalnic, Dan | 7.80 | Review e-mails from J. Lukey re: power of attorney document. Review e-mails from J. Lukey re: foreign tax credits. confer with reviewers re: same. Review e-mail from J. Lukey to ▮▮▮▮▮▮. Confer with M. Harrison re: privilege question and research same. Edit and send opposing counsel draft assent to our Motion for Third Amended Complaint. File same with court. Meet with J. Lukey and A. Roy re: misc. to do's. Update finalize, and serve subpoenas to Ruberto, Israel & Weiner. Draft and serve notice of subpoena to Anchin. Confer with C. Litterio at RIW re: subpoenas. Confer with J. Lukey re: conversation with C. Litterio. Review documents sent by reviewers and confer with reviewers re: same. Review correspondence from J. Lukey to T. Manisero. | $ | 3,900.00 |
| 04/07/10 | Scott, Jacob | 0.10 | Email to D. Krockmalnic regarding hot doc involving E. Snapper's use of jet. | $ | 39.50 |
| 04/07/10 | Scott, Jacob | 1.70 | Review documents. | $ | 671.50 |
| 04/07/10 | Schuler, Jill | 0.30 | Update entity tracking list; Email communication with the client. | $ | 118.50<br>-$118.50 |
| 04/07/10 | Roy, Amy D. | 0.40 | Meet with J. Lukey and D. Krockmalnic re Chartis defense strategy. | $ | 178.00 |
| 04/07/10 | Brookhiser, Elizabeth W. | 3.20 | Conducting document review for key documents. | $ | 1,088.00 |
| 04/07/10 | Cippel, Joshua A. | 1.00 | Review documents produced by Anchin. | $ | 340.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 04/07/10 | Kanarek, Jeremy E. | 2.50 | Review documents to elevate the materials essential for the case. | $ | 850.00 |
| 04/07/10 | Clement, Melissa A | 0.80 | Management of materials being electronically reviewed; arrange for service of subpoenas on Ruberto Israel; schedule deposition with Leavitt Reporting | $ | 124.00 |
| 04/08/10 | Lukey, Joan A. | 0.50 | Email to Ms. Cornwell re ████; email from Ms. Cornwell re ████; letter from and email to Mr. Manisero re depositions; emails to and from Mr. Krockmalnic re same; email from Ms. Cornwell re ████; email from Mr. Krockmalnic as to whether privilege assertion should be waived. | $ | 397.50 |
| 04/08/10 | Krockmalnic, Dan | 7.90 | Finish draft response to Anchin's document requests. Continue research re: privilege issue and confer with J. Lukey and M. Harrison re: same. Confer with reviewers re: review. | $ | 3,950.00 |
| 04/08/10 | Scott, Jacob | 3.50 | Document review. | $ | 1,382.50 |
| 04/08/10 | Brookhiser, Elizabeth W. | 4.30 | Conducting document review for key documents. | $ | 1,462.00 |
| 04/08/10 | Cippel, Joshua A. | 0.10 | Communicate with E. Brookhiser regarding review of documents produced by Anchin. | $ | 34.00 |
| 04/08/10 | Hernick, Stephen R. | 0.20 | ████████ | $ | 68.00 −$68.00 |
| 04/08/10 | Harrison, Martha K. | 0.30 | Conduct research regarding privilege question. | $ | 132.00 |
| 04/09/10 | Lukey, Joan A. | 1.70 | Emails from and to Ms. Makrys, Ms. McCormack, Ms. Cornwell, and Mr. Krockmalnic and Ms. Roy re ████ review investment file as .pdf'd by Ms. Makrys; TT Ms. Cornwell; | $ | 1,351.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | email from Dr. Gruber re the ███████ ██████████; email from Ms. Cornwell re ████████████████; review email from Mr. Greenblatt (FTI) re site visit. | | |
| 04/09/10 | Abely, William F. | 0.50 | ████████████████████████ ████████████ | $ | 287.50 −$287.50 |
| 04/09/10 | Krockmalnic, Dan | 4.70 | Confer with J. Lukey, a. Roy, and K. Sweet (librarian) re: Gilder Gagnon and Bear Stearns documents forwarded by J. Lukey from L. Makrys. Review same. Research possible affiliation between Gilder Gagnon and Bear Stearns. Confer with J. Jones re: second e-mail pull document review. Review documents from same. | $ | 2,350.00 |
| 04/09/10 | Scott, Jacob | 1.90 | Document review. | $ | 750.50 |
| 04/09/10 | Roy, Amy D. | 0.20 | Research relationship between Bear Stearns and Gilder Gagnon. | $ | 89.00 |
| 04/09/10 | Brookhiser, Elizabeth W. | 2.30 | Conducting document review for key documents. | $ | 782.00 |
| 04/09/10 | Hernick, Stephen R. | 2.00 | ████████████████████ ████████████████████ | $ | 680.00 −$680.00 |
| 04/09/10 | Hernick, Stephen R. | 0.30 | ████████████████████ ████████ | $ | 102.00 −$102.00 |
| 04/09/10 | Kanarek, Jeremy E. | 3.10 | Review documents produces to elevate those documents that are essential to the case. | $ | 1,054.00 |
| 04/09/10 | Sweet, Kimberly L. | 1.00 | Online research regarding any possible connections between Bear Stearns and Gilder Gagnon Howe. E-mail with Amy Roy and Dan Krockmalnic. | $ | 260.00 |
| 04/10/10 | Lukey, Joan A. | 0.40 | Email to Dr. Gruber re ███████ ████████████████; email to Ms. Cornwell and from and to Dr. Gruber re ████████████████; email | $ | 318.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | to Mr. Krockmalnic re whether to waive privilege assertion. | |
| 04/10/10 | Kanarek, Jeremy E. | 1.70 | Review documents produced to elevate those documents essential to the case. | $ 578.00 |
| 04/11/10 | Lukey, Joan A. | 0.50 | Email from Ms. Cornwell re ███████████████████ ; emails from Ms. Cornwell and Dr. Gruber re ███████████ ; email to team re Snapper's handling of expenses for Hunley event; emails from and to Mr. Krockmalnic re dealing with Anchin privilege issue. | $ 397.50 |
| 04/11/10 | Krockmalnic, Dan | 0.40 | Confer with J. Lukey re: privilege issue. | $ 200.00 |
| 04/11/10 | Kanarek, Jeremy E. | 0.40 | Review documents produced to elevate those documents essential to the case. | $ 136.00 |
| 04/12/10 | Lukey, Joan A. | 1.10 | Emails from and to and VM to and TF Mr. Krockmalnic re production of documents previously withheld as privileged; TF Mr. Freund re status of their decision making; emails to and from Ms. Cornwell re ████ ; receipt of hard copy notice of CEI's deposition, and f/u email to Messers Manisero and Rockas; emails from Ms. Cornwell, Ms. Makrys and Dr. Gruber re ██████ ████████ ; email to Mr. Jenkins re same;  email from Ms. Cornwell re ████ | $ 874.50 |
| 04/12/10 | Abely, William F. | 0.50 | ████████████████ | $ 287.50 −$287.50 |
| 04/12/10 | Krockmalnic, Dan | 0.70 | Confer with J. Lukey, J. Jones, M. Clement, and reviewers re: review. | $ 350.00 |
| 04/12/10 | Scott, Jacob | 3.40 | Document review. | $ 1,343.00 |
| 04/12/10 | Schuler, Jill | 0.40 | Review documents the client sent back; Communication with Frank | $ 158.00 −$158.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | <mark>Collazo; Start preparing client deliverable for them to include in their records.</mark> | | |
| 04/12/10 | Brookhiser, Elizabeth W. | 1.60 | Conducting document review for key documents. | $ | 544.00 |
| 04/12/10 | Cippel, Joshua A. | 4.80 | Review documents produced by Anchin. | $ | 1,632.00 |
| 04/12/10 | Hernick, Stephen R. | 3.00 | ██████████████████ | $ | 1,020.00 −$1,020.00 |
| 04/12/10 | Clement, Melissa A | 1.00 | Review and organize emails forwarded by Joan Lukey; review final version of priv log and send updates to Jess Jones | $ | 155.00 |
| 04/13/10 | Lukey, Joan A. | 2.90 | Receipt of Subpoenas duces tecum to Verizon carriers; VM to and email to Mr. Manisero objecting to same; email to and TT and TF Mr. Rockas re same; preparation of Motion to Quash Subpoenas and filing of same; preparation of letters to each of three carriers re withholding production; emails to and from Ms. McCormack re ██████████████; TT Dr. Gruber and TF Ms. Cornwell re ████; email to Mr. Fee re DoJ concerns and need to produce emails; email from ms. Stuart (ICM) and to team re 2008 revenues; emails to and from Mr. Krockmalnic re inclusion of exhibit on motion; emails from and to Ms. Cornwell (several) and TF Ms. Cornwell re Anchin's attempted subpoena; email to Mr. Fee re same; email from Ms. Cornwell re ███████████; email to Messers Manisero and Rockas demanding original of document with signature, and email to team re same. | $ | 2,305.50 |
| 04/13/10 | Abely, William F. | 0.30 | ██████████████████ | $ | 172.50 −$172.50 |
| 04/13/10 | Krockmalnic, Dan | 6.70 | Review key e-mails forwarded by | $ | 3,350.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | J. Lukey. confer with M. Clement and J. Jones re: privilege log and privileged documents. Receive and review letter from T. Manisero and attachments. Confer with J. Lukey re: drafting motion to quash subpoenas; draft same, send same to J. Lukey, and file same. Confer with reviewers re: review of Anchin's documents. Confer with J. Lukey re: position on privileged documents; draft e-mail re: same to T. Manisero for J. Lukey's review. Review correspondence between J. Lukey and opposing counsel re: deposition dates. Confer with S. Hernick re: political contribution e-mails and send him same. | |
| 04/13/10 | Scott, Jacob | 1.60 | Review documents. | $ 632.00 |
| 04/13/10 | Schuler, Jill | 0.10 | Call Mr. Biel to follow-up on SCAugusta LLC closing documents; Left voice message for client. | $ 39.50 <br> −$39.50 |
| 04/13/10 | Brookhiser, Elizabeth W. | 3.60 | Conducting document review for key documents. | $ 1,224.00 |
| 04/13/10 | Brookhiser, Elizabeth W. | 3.10 | Reviewing key, privileged documents for content prior to potential strategic waiver of privilege. | $ 1,054.00 |
| 04/13/10 | Cippel, Joshua A. | 3.50 | Review documents produced by Anchin. | $ 1,190.00 |
| 04/13/10 | Hernick, Stephen R. | 0.30 | ██████████████████ | $ 102.00 <br> −$102.00 |
| 04/13/10 | Hernick, Stephen R. | 3.30 | ██████████████████ | $ 1,122.00 <br> −$1,122.00 |
| 04/13/10 | Kanarek, Jeremy E. | 0.90 | Review documents produced by defendants to locate those documents essential to the case. | $ 306.00 |
| 04/13/10 | Clement, Melissa A | 4.00 | Assign and manage electronic data being reviewed; review privilege log and create spreadsheet of certain documents; conference call | $ 620.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | re: privilege documents to be produced; run searches for review of certain documents by Dan Krockmalnic; communications with case team re: work to be done and upcoming schedule | | |
| 04/13/10 | Goodwin, Erica | 1.00 | Organized documents for review per request of M. Clement. | $ | 150.00 |
| 04/13/10 | Jones, Jessica M. | 2.30 | Communicate with D. Krockmalnic and M. Clement regarding status of review and production; run searches and prepare documents for attorney review and production | $ | 494.50 |
| 04/14/10 | Lukey, Joan A. | 0.30 | email to Ms. Cornwell re ███████ ███████████████████████; emails to and from Mr. Krockmalnic re attempting to obtain original of PoA with Ms. Cornwell's signature; emails from (x2) and to Mr. Smith (Chartis) re setting up conference call. | $ | 238.50 |
| 04/14/10 | Abely, William F. | 0.40 | ████████████████████████ ███████████ | $ | 230.00 −$230.00 |
| 04/14/10 | Krockmalnic, Dan | 7.60 | Review correspondence from J. Lukey. Confer with J. Lukey re: document preservation letter and subpoena to Gilder Gagnon. Receive and file notice from court allowing Third Amended Complaint. Prepare same for filing. Confer with J. Lukey re: same. File same. Confer with opposing counsel and with J. Lukey re: acceptance of service for Evan Snapper. Prepare and send opposing counsel Summons and copy of Third Amended Complaint. Draft affidavit of proof of service of same. Prepare and send J. Lukey draft subpoena duces tecum to Gilder Gagnon, draft document preservation letter to Gilder Gagnon, and draft notice of subpoena to Anchin. Confer with reviewers re: privilege review; review docs re: same; confer with | $ | 3,800.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | J. Lukey re: same. Confer with J. Jones re: second document production QC review. | |
| 04/14/10 | Schuler, Jill | 1.00 | Discussion with Lisa Makrys; Email communication with the accountants; Research materials; Continue preparing client deliverable; Internal team communication. | $ 395.00 −$395.00 |
| 04/14/10 | Brookhiser, Elizabeth W. | 3.30 | Reviewing key, privileged documents for content prior to potential strategic waiver of privilege. | $ 1,122.00 |
| 04/14/10 | Brookhiser, Elizabeth W. | 2.00 | Conducting document review for key documents. | $ 680.00 |
| 04/14/10 | Cippel, Joshua A. | 3.10 | Review documents produced by Anchin. | $ 1,054.00 |
| 04/14/10 | Clement, Melissa A | 0.50 | Communications re: subpoenas duces tecum; draft subpoena to Anchin Block and Anchin | $ 77.50 |
| 04/15/10 | Fee, Michael K | 2.00 | ██████████████████ ████ | $ 1,820.00 −$1,820.00 |
| 04/15/10 | Fee, Michael K | 0.80 | ██████████████████ ████████ | $ 728.00 −$728.00 |
| 04/15/10 | Lukey, Joan A. | 2.80 | Receipt of notice of allowance of motion to file 3rd amended complaint; emails from and to Mr. Krockmalnic (several) re resending to Manisero for Anchin and re accepting service for Mr. Snapper; email from Ms. Cornwell ███████ ██████, and TF Ms. Cornwell regarding ███; TT Mr. Fee re same; emails from Mr. Webber and Ms. Cornwell (several) re comparison of ICM revenues v. taxed income declared; VM from Mr. Greenblatt (FTI). | $ 2,226.00 |
| 04/15/10 | Abely, William F. | 0.50 | ███████████████████ ████ | $ 287.50 −$287.50 |
| 04/15/10 | Krockmalnic, Dan | 4.00 | Meet with M. Clement and E. | $ 2,000.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Goodwin re: multiple action items. Review documents for second production. Confer with reviewers (J. Cippel and E. Brookhiser) re: increased responsibilities. Assign and confer with J. Cippel re: QC review for second production. Confer with M. Harrison re: document production question. Ask for, receive, and review model 30(b)(6) deposition outline from G. Gebhart. | | |
| 04/15/10 | Schuler, Jill | 0.70 | Communication with Mr. Biel; Communication with Lisa Makrys; Internal team communication; Review document from the client. | $ | 276.50 −$276.50 |
| 04/15/10 | Cippel, Joshua A. | 2.40 | Review client documents in anticipation of production to Anchin. | $ | 816.00 |
| 04/15/10 | Hernick, Stephen R. | 1.10 | ███████████████ | $ | 374.00 −$374.00 |
| 04/15/10 | Collazo, Franklin P. | 0.20 | Call regarding SC filing requirements; email J. Schuler re: same. | $ | 47.00 −$47.00 |
| 04/15/10 | Clement, Melissa A | 0.80 | Meeting with Dan Krockmalnic and Erica Goodwin re: preparation for depositions; review production re: time period | $ | 124.00 |
| 04/15/10 | Goodwin, Erica | 1.50 | Met with D. Krockmalnic and M. Clement to discuss upcoming and ongoing projects and deadlines. | $ | 225.00 |
| | **Total Hours** | **433.43** | **Total Fees** | $ | **175,397.27** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Fee, Michael K | 10.30 | 910 | $ | 9,373.00 |
| Lukey, Joan A. | 40.90 | 795 | $ | 32,515.50 |
| O'Connor, R. Daniel | 1.30 | 670 | $ | 871.00 |
| Abely, William F. | 3.10 | 575 | $ | 1,782.50 |
| Arlotto, Maria G. | 0.40 | 500 | $ | 200.00 |
| Brookhiser, Elizabeth W. | 41.40 | 340 | $ | 14,076.00 |
| Cippel, Joshua A. | 37.30 | 340 | $ | 12,682.00 |
| Harrison, Martha K. | 0.30 | 440 | $ | 132.00 |
| Hernick, Stephen R. | 10.20 | 340 | $ | 3,468.00 |
| Kanarek, Jeremy E. | 34.20 | 340 | $ | 11,628.00 |
| Krockmalnic, Dan | 90.30 | 500 | $ | 45,150.00 |
| Roy, Amy D. | 17.23 | 445 | $ | 7,665.27 |
| Schuler, Jill | 7.10 | 395 | $ | 2,804.50 |
| Scott, Jacob | 43.60 | 395 | $ | 17,222.00 |
| Clement, Melissa A | 46.80 | 155 | $ | 7,254.00 |
| Collazo, Franklin P. | 0.90 | 235 | $ | 211.50 |
| Goodwin, Erica | 28.50 | 150 | $ | 4,275.00 |
| Grammer, Elizabeth D. | 4.50 | 180 | $ | 810.00 |
| Jones, Jessica M. | 12.80 | 215 | $ | 2,752.00 |
| Kennedy, Kathleen T. | 0.30 | 275 | $ | 82.50 |
| Melanson, Chad | 0.50 | 150 | $ | 75.00 |
| Piarulli, Vincent J | 0.50 | 215 | $ | 107.50 |
| Sweet, Kimberly L. | 1.00 | 260 | $ | 260.00 |
| Total Fees | 433.43 | | $ | 175,397.27 |



ROPES & GRAY LLP   www.ropesgray.com

ONE INTERNATIONAL PLACE      BOSTON, MA 02110-2624      617-951-7000      F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 632338
May 18, 2010
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
Suite 301
100 Powdermill Road
Acton, MA   01720

Re: Anchin, Block & Anchin LLP -- Dispute with

---

| | | |
|---|---|---|
| Current Services | $ | 175,397.27 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 165,397.27 |
| Total Disbursements and Charges | $ | 5,024.69 |
| **Total Due This Invoice** | $ | **170,421.96** |
| | | −$18,593.00 |
| | | $151,828.96 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



Invoice No.: 635683
June 14, 2010

Cornwell Entertainment, Inc.
Suite 301
100 Powdermill Road
Acton, MA  01720

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through April 30, 2010

| | | |
|---|---|---|
| Services | $ | 80,654.50 |
| Less Discount | $ | -5,000.00 |
| Total Services | $ | 75,654.50 |

### Disbursements and Charges

| | | |
|---|---|---|
| Outside Printing | 826.95 | |
| Photocopy | 62.30 | |
| Litigation Copying | 1,291.40 | |
| Courier Service | 168.26 | |
| Taxi | 378.40 | |
| Computer Assisted Research | 87.63 | |
| Total Disbursements and Charges | $ | 2,814.94 |
| TOTAL | $ | 78,469.44 |

Please refer to invoice number 635683 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███. ███████████████████████████████████████████████████. Federal wire transfers should be made to █████████████████████████████████████████████
███████

Federal
Identification Number
██████

Matter No.: 106706-0004

[1S]



| Detail of Services | | | | | |
|---|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 04/09/10 | Fee, Michael K | 1.00 | ████████████████ | $ | 910.00 |
| | | | | | −$910.00 |
| 04/16/10 | Fee, Michael K | 2.50 | ████████████████ | $ | 2,275.00 |
| | | | | | −$2,275.00 |
| 04/16/10 | Fee, Michael K | 1.80 | ████████████████ | $ | 1,638.00 |
| | | | | | −$1,638.00 |
| 04/16/10 | Fee, Michael K | 0.50 | ████████████████ | $ | 455.00 |
| | | | | | −$455.00 |
| 04/16/10 | Lukey, Joan A. | 2.20 | Emails from and to Ms. Cornwell re ████████████████; emails to and from Mr. Fee (several); telephone call to Ms. Cornwell re ████████████████; telephone conference with Mr. Fee and Ms. Cornwell re ████████████ telephone call to Mr. ████████████ email to Ms. Makrys re ████████████; review email from Mr. Krockmalnic re key documents among those withheld for privilege, and emails to (x2) Mr. Krockmalnic re same; email to Mr. Abely re assisting with response to ████; emails from and to Mr. Greenblatt re his site visit | $ | 1,749.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | and re setting up conference call; emails from and to Mr. Webber and Ms. Cornwell re ███████ ███████████ ; emails from and to Mr. Krockmalnic re review of key privileged documents; emails to and from Mr. Greenblatt re setting up conference call; emails from and to Ms. Cornwell and Dr. re ███████ ███████████ | |
| 04/16/10 | Abely, William F. | 1.00 | ███████████████████ ███████████████████ ███████████ | $ 575.00 −$575.00 |
| 04/16/10 | Krockmalnic, Dan | 2.30 | Confer with K. Kennedy re: process for review and use of documents for depositions. Confer with M. Clement re: same. Receive acceptance of service from M. Carlucci; complete Affidavit of Service and file same. Confer with J. Lukey re: privilege claim and review same. | $ 1,150.00 |
| 04/16/10 | Scott, Jacob | 1.30 | Review documents. | $ 513.50 |
| 04/16/10 | Cippel, Joshua A. | 2.10 | Review client documents in anticipation of production to Anchin. | $ 714.00 |
| 04/16/10 | Hernick, Stephen R. | 0.50 | ███████████████████ ███████████ | $ 170.00 −$170.00 |
| 04/16/10 | Clement, Melissa A | 2.50 | Review and organization of emails forwarded from Joan Lukey; communications re: review of emails from Joan Lukey; conference call with Dan Krockmalnic and Kat Kennedy re: same | $ 387.50 |
| 04/16/10 | Kennedy, Kathleen T. | 0.50 | D. Krockmalnic and M. Clement re: process for reviewing e-mails forwarded by client | $ 137.50 |
| 04/16/10 | Jones, Jessica M. | 0.50 | Coordinate with case team regarding review; prepare documents for loading and attorney | $ 107.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | review | | |
| 04/17/10 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Cornwell re ███ ; emails from and to Ms. Cornwell re ███████ ; emails to and from Mr. Abely re assistance with response to ███ . | $ | 238.50 |
| 04/18/10 | Lukey, Joan A. | 0.50 | Review fax from AT&T re subpoena; emails to and from Mr. Krockmalnic and Mr. Rockas re same; email to Ms. Cornwell re ████ emails from and to Ms. Cornwell re █████ ; email to Messers Rockas and Manisero re emergency hearing; email to Ms. Cornwell and Dr. Gruber re ███ | $ | 397.50 |
| 04/19/10 | Fee, Michael K | 1.00 | ███████████████ ████ | $ | 910.00 −$910.00 |
| 04/19/10 | Fee, Michael K | 0.50 | ██████████ | $ | 455.00 −$455.00 |
| 04/19/10 | Lukey, Joan A. | 2.30 | Email from Mr. Bautista attaching letters to subpoena recipients; emails from and to Mr. Rockas re emergency hearing; emails from and to Mr. Krockmalnic re same; emails to and from Ms. Cornwell re ███ ; TF Mr. Krockmalnic re modifying and sending letters to subpoena recipients; TT Mr. Smith (Chartis) re fee allocation; team meeting re next steps and status; finalization of letters to subpoena recipients and mailing of same; TT and TF Mr. Greenblatt joined by Mr. Stern (FTI); emails to and from Ms. Clement re materials provided, and to be provided, to FTI; emails to and from Mr. Puccia (JP Morgan Chase) and to Ms. Cornwell re ██████ ; emails to and from Ms. Clement re providing emails for my review in preparation for depositions; emails to Mr. Krockmalnic re document request | $ | 1,828.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|--|------|
| | | | to Anchin. | | |
| 04/19/10 | Abely, William F. | 0.50 | ███████████████████ | $ | 287.50<br>−$287.50 |
| 04/19/10 | Krockmalnic, Dan | 4.60 | Review correspondence between J. Lukey and opposing counsel. Confer with J. Lukey re: same. Draft letters to recipients of subpoena and send drafts to J. Lukey.  Review letters forwarded by J. Lukey from opposing counsel; modify letters to subpoena recipients accordingly.  Confer with J. Lukey, M. Clement and B. Krede re: same. Meet with J. Lukey, A. Roy, and M. Clement to discuss various to do's. | $ | 2,300.00 |
| 04/19/10 | Scott, Jacob | 1.00 | Review documents. | $ | 395.00 |
| 04/19/10 | Roy, Amy D. | 0.70 | Meet with J. Lukey, D. Krockmalnic, and M. Clement re case status. | $ | 311.50 |
| 04/19/10 | Clement, Melissa A | 3.00 | Case team meeting re: status of various projects; review chart of documents to be produced for reference to Joan Lukey; communications re: review of Initial Disclosures from ABA | $ | 465.00 |
| 04/19/10 | Jones, Jessica M. | 1.20 | Coordinate with C. Melanson and case team regarding the loading of data for attorney review; coordinate with M. Clement regarding production of electronic documents; run searches and prepare documents for production | $ | 258.00 |
| 04/19/10 | Jones, Jessica M. | 3.50 | Run searches and prepare documents for production; coordinate with case team regarding attorney qc; prepare qc slices for attorney review | $ | 752.50 |
| 04/19/10 | Melanson, Chad | 1.00 | Add PDF documents to Introspect database. | $ | 150.00 |
| 04/20/10 | Lukey, Joan A. | 2.80 | Emails from (x2) and to Mr. Krockmalnic attaching updated document request; emails from and to and letter to Mr. Puccia re Bear | $ | 2,226.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Sterns Corporate Authority Certificate; telephone call from Ms. Cornwell (x2); emails from and to (x2) Ms. McCormack re █████████; email to team re GGHC letter to Snapper; email to Mr. Puccia (JPMChase) re account number; telephone call from Mr. Krockmalnic re service of GGHC subpoena; emails from and to Mr. Greenblatt (FTI) several re memo summarizing site visit; email to team and clients re same; review and revise letter to Manisero re privileged documents; emails to and from Mr. Krockmalnic re same; emails from and to Mr. Puccia re retaining custody of file; emails from and to Mr. Krockmalnic re deposition of Gilder Gagnon Howe; emails to and from Mr. Krockmalnic re producing documents for which privilege was previously claimed; email to Ms. Cornwell and Dr. Gruber re ████; emails from and to Mr. Krockmalnic and Ms. Clement re privilege issue (several). | | |
| 04/20/10 | Krockmalnic, Dan | 1.80 | Update and send J. Lukey draft document request to Anchin and Snapper. Draft 30(b)(6) deposition notice to Gilder Gagnon; confer with J. Lukey re: same. Review correspondence re: Gilder Gagnon forwarded by J. Lukey. | $ | 900.00 |
| 04/20/10 | Scott, Jacob | 1.40 | Review documents. | $ | 553.00 |
| 04/20/10 | Clement, Melissa A | 2.50 | Assign and manage materials being electronically reviewed; communications re: previously withheld documents; review privilege log and draft chart of documents including Joan Lukey | $ | 387.50 |
| 04/20/10 | Goodwin, Erica | 2.00 | Attention to discs to be sent out to FTI per request of M. Clement. | $ | 300.00 |
| 04/21/10 | Fee, Michael K | 2.00 | ████████████████ | $ | 1,820.00 |
| | | | | | <span style="color:red">-$1,820.00</span> |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 04/21/10 | Fee, Michael K | 0.50 | ███████████████ | $ | 455.00 |
| | | | | | −$455.00 |
| 04/21/10 | Lukey, Joan A. | 0.60 | TF and emails from and to Mr. Puccia re difficulty in locating file; TF Ms. Cornwell re ████; emails from and to Mr. Krockmalnic (several) re preparation of subpoena duces tecum and 30(b)(6) subpoena to Gilder Gagnon Howe, and notice to Manisero re same; email from Mr. Avni (former ABA employee), and emails to Ms. Cornwell and Mr. Greenblatt re same; email to Ms. Cornwell and Dr. Gruber ██████████████ | $ | 477.00 |
| 04/21/10 | Abely, William F. | 0.20 | ████████████████ | $ | 115.00 |
| | | | | | −$115.00 |
| 04/21/10 | Krockmalnic, Dan | 3.40 | Confer with J. Jones, K. Kennedy, M. Clement, and reviewers re: review of documents from Anchin's initial disclosures. Finalize documents to Gilder Gagnon (preservation letter and subpoenae); confer with J. Lukey re: same. Confer with C. Brustman (Managing Clerk) re: same.  Serve same. Serve Notice of Subpoenas on opposing counsel. Confer with J. Jones and M. Clement re: upcoming productions. | $ | 1,700.00 |
| 04/21/10 | Scott, Jacob | 4.00 | Review documents for key items. | $ | 1,580.00 |
| 04/21/10 | Brookhiser, Elizabeth W. | 2.60 | Conducting document review for key documents. | $ | 884.00 |
| 04/21/10 | Cippel, Joshua A. | 3.50 | Reduce documents produced by Anchin. | $ | 1,190.00 |
| 04/21/10 | Cippel, Joshua A. | 1.20 | Review client documents in anticipation of production to Anchin. | $ | 408.00 |
| 04/21/10 | Hernick, Stephen R. | 0.20 | ████████████████ | $ | 68.00 |
| | | | | | −$68.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|------------|-------|-------------|---|------|
| 04/21/10 | Clement, Melissa A | 3.00 | Review chart of documents to be produced and arrange for review of subset by Joan Lukey; assign and manage materials reviewed | $ | 465.00 |
| 04/21/10 | Goodwin, Erica | 3.00 | Created chart from information listed in privilege log for review per request of M. Clement. | $ | 450.00 |
| 04/21/10 | Brustman, Charles R. | 0.50 | Arraigning for subpoenas service and procedures for completing subpoena form for D Krockamanic | $ | 125.00 |
| 04/21/10 | Jones, Jessica M. | 0.50 | Coordinate with case team regarding the status of review and production | $ | 107.50 |
| 04/21/10 | Melanson, Chad | 0.50 | Prepare native documents from Kroll for production. | $ | 75.00 |
| 04/22/10 | Fee, Michael K | 2.00 | ██████████████████ ██████████████████ ██████████████████ ██████████████████ | $ | 1,820.00 −$1,820.00 |
| 04/22/10 | Fee, Michael K | 1.00 | ██████████████████ ██████████████████ ██████████████ | $ | 910.00 −$910.00 |
| 04/22/10 | Lukey, Joan A. | 0.30 | Email from Mr. Krockmalnic confirming service on Gilder Gagnon Howe; email from Mr. Fee re impending call to DoJ re Gilmore situation, and email from Ms. Cornwell in response to same. | $ | 238.50 |
| 04/22/10 | Abely, William F. | 0.30 | ██████████████████ | $ | 172.50 −$172.50 |
| 04/22/10 | Krockmalnic, Dan | 0.40 | Meet with J. Jones re; various production and review to do's. | $ | 200.00 |
| 04/22/10 | Schuler, Jill | 0.20 | Email communication with Lisa Makrys; Communication with Jack Biel. | $ | 79.00 −$79.00 |
| 04/22/10 | Brookhiser, Elizabeth W. | 2.80 | Conducting document review for key documents. | $ | 952.00 |
| 04/22/10 | Cippel, Joshua A. | 2.40 | Review documents produced by Anchin. | $ | 816.00 |
| 04/22/10 | Hernick, Stephen R. | 0.80 | ██████████████████ | $ | 272.00 −$272.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ███████████████ ████████ | | |
| 04/22/10 | Hernick, Stephen R. | 0.20 | ████████████████ ███████████████ ██████ | $ | 68.00 −$68.00 |
| 04/22/10 | Kanarek, Jeremy E. | 4.30 | Review production to locate documents essential for the case. | $ | 1,462.00 |
| 04/22/10 | Jones, Jessica M. | 1.20 | Attend meeting with D. Krockmalnic regarding priorities and productions coordinate with case team; prepare documents for production | $ | 258.00 |
| 04/22/10 | Melanson, Chad | 1.50 | Prepare native documents from Kroll for production. | $ | 225.00 |
| 04/23/10 | Fee, Michael K | 1.00 | ██████████████ ███████████████ █████████ | $ | 910.00 −$910.00 |
| 04/23/10 | Fee, Michael K | 1.50 | ██████████████ ████████ | $ | 1,365.00 −$1,365.00 |
| 04/23/10 | Fee, Michael K | 0.50 | ███████████████ | $ | 455.00 −$455.00 |
| 04/23/10 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Smith (Chartis) and email to Ms. Cornwell and Dr. Gruber re ██ voicemail from Mr. Puccia re Gilder Gagnon records. | $ | 238.50 |
| 04/23/10 | Schuler, Jill | 0.20 | Communication with the litigation team about Choo Choo LLC. | $ | 79.00 −$79.00 |
| 04/23/10 | Brookhiser, Elizabeth W. | 1.25 | Conducting document review for key documents. | $ | 425.00 |
| 04/23/10 | Cippel, Joshua A. | 1.00 | Review documents submitted by Anchin. | $ | 340.00 |
| 04/23/10 | Hernick, Stephen R. | 1.60 | █████████████ ████████████ ████████ | $ | 544.00 −$544.00 |
| 04/24/10 | Kanarek, Jeremy E. | 1.90 | Review production to locate documents essential to case. | $ | 646.00 |
| 04/25/10 | Lukey, Joan A. | 0.10 | Email to Mr. Fee inquiring re call to DoJ concerning Gilmore allegations. | $ | 79.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 04/25/10 | Kanarek, Jeremy E. | 1.70 | Review production to locate documents essential to case. | $ | 578.00 |
| 04/26/10 | Lukey, Joan A. | 0.50 | Emails from and to Mr. Smith re service date of counterclaim; emails from and to Ms. Benson re 401k plan; emails from and to Mr. Krockmalnic re responding to Anchin's Opposition to our motion to quash subpoena. | $ | 397.50 |
| 04/26/10 | Abely, William F. | 5.40 | ███████████████████ | $ | 3,105.00 −$3,105.00 |
| 04/26/10 | Krockmalnic, Dan | 4.70 | Confer with M. Clement re: review. Receive Opposition to our Motion to Quash; read same and confer with J. Lukey re: same. Draft reply papers re: Opposition to Motion to Quash and send same to J. Lukey. | $ | 2,350.00 |
| 04/26/10 | Schuler, Jill | 2.10 | Review information from Jack Biel; Create summary of the documents provided; Draft list of follow-up items to discuss; Communication with the client. | $ | 829.50 −$829.50 |
| 04/26/10 | Cippel, Joshua A. | 1.90 | Review documents produced by Anchin. | $ | 646.00 |
| 04/26/10 | Hernick, Stephen R. | 2.20 | ███████████████████ | $ | 748.00 −$748.00 |
| 04/26/10 | Clement, Melissa A | 0.50 | Assign and manage data being electronically reviewed; communications with Dan Krockmalnic and Marlee Kutcher | $ | 77.50 |
| 04/26/10 | Kutcher, Marlee | 0.50 | Met with M. Clement to discuss future case responsibilities and coverage. | $ | 75.00 |
| 04/27/10 | Lukey, Joan A. | 2.20 | Emails from and to Mr. Krockmalnic re moving to file Reply Brief in re Motion to Quash; revision of draft Reply Memorandum, Motion to file same, and supporting affidavit relating to Motion to Quash; emails from and to TF and TT Mr. Krockmalnic; emails to and form Messers Manisero and Rockas re | $ | 1,749.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | assenting to Motion to file Reply brief; e-notice from court and TT courtroom clerk, TF Ms. Carlucci and emails from and to Mr. Rockas re re-scheduing hearing on motion to quash; emails from Mr. Krockmalnic and to Mr. Smith re date of service of counterclaim; emails form and to Ms. Benson re sorting out 401k issues; emails from and to Mr. Manisero re setting up time to talk by phone; emails from and to Mr. Krockmalnic re allowing Anchin an extension on answering Third Amended Complaint; emails fomad to Mr. Rockas re replacement dates for hearing on Motion to Quash; emails from Mr. Abely and begin process of ███████████; email from Mr. Jenkins and to Ms. Conwell and Dr. Gruber re forensic work; email from Mr. Abely with first draft ████ ████ emails from and to Mr. Krockmalnic re filing papers tomorrow in reply to motion to quash. | | |
| 04/27/10 | Abely, William F. | 1.10 | ███████████ | $ | 632.50 −$632.50 |
| 04/27/10 | Krockmalnic, Dan | 2.50 | Confer with J. Lukey re: reply brief to Motion to Quash. Confer with G. Bautista (Wilson Elser) re: extension to filing Answer. Review and edit reply papers re: Motion to Quash from J. Lukey; confer with J. Lukey re: same. | $ | 1,250.00 |
| 04/27/10 | Schuler, Jill | 0.20 | Review SCAUGUSTA, LLC materials; prepare for meeting with Jane Goldstein to discuss next steps. | $ | 79.00 −$79.00 |
| 04/27/10 | Hernick, Stephen R. | 1.00 | ███████████ | $ | 340.00 −$340.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 04/27/10 | Hernick, Stephen R. | 0.90 | ███████████████ | $ | 306.00 |
| | | | | | −$306.00 |
| 04/28/10 | Fee, Michael K | 1.50 | ███████████████ | $ | 1,365.00 |
| | | | | | −$1,365.00 |
| 04/28/10 | Lukey, Joan A. | 2.00 | Email from and telephone call to Mr. Krockmalnic re Rule 7.1 certificate; email to and telephone call from Mr. Krockmalnic re obtaining electronic version of our filings; TF courtroom clerk re filing motion to continue hearing, and emails (x2) Messers Manisero and Rockas re same; notice of allowance of our motion to file reply brief; email to client re possible contact between Manisero and Sachs; TF client re status; review and revise LT FEC; email to Messers Fee and Abely, Ms. Cornwell, and Dr. Gruber re████ emails from Mr. Smith and to Ms Cornwell re ███████████; email to Ms. Cornwell and Dr. Gruber███████████; email from Mr. Webber attaching summary of charitable contribution issues. | $ | 1,590.00 |
| 04/28/10 | Abely, William F. | 1.20 | ███████████████████ | $ | 690.00 |
| | | | | | −$690.00 |
| 04/28/10 | Krockmalnic, Dan | 1.90 | Final proof and file reply papers re: Motion to Quash. Confer with J. Lukey re: same. Attention to filing same. Receive notice from Court allowing filing of Reply papers; re-file same in accordance with court order. Send same to J. Lukey. confer with B. Abely and S. Hernick re: coordination with government investigations. | $ | 950.00 |
| 04/28/10 | Scott, Jacob | 4.80 | Document review. | $ | 1,896.00 |
| 04/28/10 | Schuler, Jill | 0.50 | Discussion with Jane Goldstein; Discussion and email | $ | 197.50 |
| | | | | | −$197.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | communication with Christian Fulham about real estate lien searches. | | |
| 04/28/10 | Hernick, Stephen R. | 0.70 | ███████████████ | $ | 238.00 −$238.00 |
| 04/28/10 | Hernick, Stephen R. | 0.30 | ███████████ | $ | 102.00 −$102.00 |
| 04/28/10 | Fulham, Christina J | 1.00 | telephone call with J. Schuler re dissolutions: review J. Schuler emails re entities: prepare lien search chart and email to T. O'Brien/CSC re search information: email J. Schuler re property county and review reply: telephone call with T. O'Brien re searches costs: | $ | 260.00 −$260.00 |
| 04/29/10 | Lukey, Joan A. | 1.10 | Conference with Mr. Krockmalnic and Ms. Clement (prorated between cases) re completing e-production to Anchin; review Mr. Krockmalnic's email to Mr. Manisero re response to our letter concerning document production, and Mr. Manisero's response to same; emails from and to and telephone call to Mr. Krockmalnic re preparing confidentiality order; email from Dr. Gruber and to Mr. Smith re ██████████; voicemails to and from Mr. Abely re ██████ and revision of same; emails to and from Ms. Cornwell re same; emails from Ms. Carlucci and to Mr. Krockmalnic re revised date for motion to quash hearing; email to Mr. Abely, Mr. Fee, Ms. Cornwell, and Dr. Gruber re ████ ██████████; emails from and to Ms Clement re collecting key documents binders. | $ | 874.50 |
| 04/29/10 | Abely, William F. | 1.40 | ██████████████████ | $ | 805.00 −$805.00 |
| 04/29/10 | Krockmalnic, Dan | 3.70 | Confer with M. Clement re: document review status. Prepare for meeting with J. Lukey re: | $ | 1,850.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | various to-do's. Confer with J. Lukey and opposing counsel re: motion to continue hearing on Motion to Quash. Draft and file same. Meet with J. Lukey re: various to-do's. Confer with opposing counsel re: privileged emails. Confer with J. Lukey and A. Roy re: drafting confidentiality agreement with Anchin. | | |
| 04/29/10 | Scott, Jacob | 1.00 | Review documents. | $ | 395.00 |
| 04/29/10 | Schuler, Jill | 0.10 | Communication with Christina Fulham to obtain quotes for lein searches. | $ | 39.50  −$39.50 |
| 04/29/10 | Hernick, Stephen R. | 1.20 | ███████████ | $ | 408.00  −$408.00 |
| 04/29/10 | Clement, Melissa A | 1.80 | Meeting with Dan Krockmalnic and Joan Lukey re: case status and work to be done; attention to key documents to be printed and reviewed by Joan Lukey; management of electronic materials being reviewed | $ | 279.00 |
| 04/29/10 | Cole, Lancy C. | 1.00 | Export key documents out of Introspect and prepare them on a CD in order to have them printed. | $ | 180.00 |
| 04/30/10 | Fee, Michael K | 2.00 | ███████████████ | $ | 1,820.00  −$1,820.00 |
| 04/30/10 | Lukey, Joan A. | 2.20 | Review ████ emails from and to Messers Abley and Fee re same; TF client re same; revise and finalize request for production of documents to Anchin; emails to and from Ms. Cornwell re ████ telephone call from Ms. Cornwell; finalization and ensuring emailing and FedExing of same; e-notice from court of change of hearing date for Motion to Quash. | $ | 1,749.00 |
| 04/30/10 | Abely, William F. | 3.50 | ███████████████ | $ | 2,012.50  −$2,012.50 |
| 04/30/10 | Krockmalnic, Dan | 1.10 | Receive edits from J. Lukey on | $ | 550.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | request for documents to Anchin. Proof same. Meet with A. Roy, M. Clement and M. Kutcher re: case update. | | |
| 04/30/10 | Schuler, Jill | 0.80 | Telephone discussion with Jack Biel; Internal team communication; Update property summary chart. | $ | 316.00 −$316.00 |
| 04/30/10 | Roy, Amy D. | 2.80 | Research West KM for sample confidentiality agreements and draft confidentiality agreement re privileged emails with Anchin (2.0); attend status meeting with D. Krockmalnic (0.8). | $ | 1,246.00 |
| 04/30/10 | Hernick, Stephen R. | 1.40 | ███████████████ | $ | 476.00 −$476.00 |
| 04/30/10 | Hernick, Stephen R. | 1.40 | ████████████████ ████████████ | $ | 476.00 −$476.00 |
| 04/30/10 | Fulham, Christina J | 0.30 | review J. Schuler email re lien searches: email J. Schuler re property addresses: | $ | 78.00 −$78.00 |
| 04/30/10 | Clement, Melissa A | 1.30 | Case team meeting; perform search for various documents for Bill Abely | $ | 201.50 |
| 04/30/10 | Kutcher, Marlee | 0.50 | Met with case team to discuss case background and case needs. | $ | 75.00 |
| | **Total Hours** | **171.65** | **Total Fees** | **$** | **80,654.50** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Fee, Michael K | 19.30 | 910 | $ | 17,563.00 |
| Lukey, Joan A. | 17.40 | 795 | $ | 13,833.00 |
| Abely, William F. | 14.60 | 575 | $ | 8,395.00 |
| Brookhiser, Elizabeth W. | 6.65 | 340 | $ | 2,261.00 |
| Cippel, Joshua A. | 12.10 | 340 | $ | 4,114.00 |
| Hernick, Stephen R. | 12.40 | 340 | $ | 4,216.00 |
| Kanarek, Jeremy E. | 7.90 | 340 | $ | 2,686.00 |
| Krockmalnic, Dan | 26.40 | 500 | $ | 13,200.00 |
| Roy, Amy D. | 3.50 | 445 | $ | 1,557.50 |
| Schuler, Jill | 4.10 | 395 | $ | 1,619.50 |
| Scott, Jacob | 13.50 | 395 | $ | 5,332.50 |
| Clement, Melissa A | 14.60 | 155 | $ | 2,263.00 |
| Fulham, Christina J | 1.30 | 260 | $ | 338.00 |
| Goodwin, Erica | 5.00 | 150 | $ | 750.00 |
| Kutcher, Marlee | 1.00 | 150 | $ | 150.00 |
| Brustman, Charles R. | 0.50 | 250 | $ | 125.00 |
| Cole, Laney C. | 1.00 | 180 | $ | 180.00 |
| Jones, Jessica M. | 6.90 | 215 | $ | 1,483.50 |
| Kennedy, Kathleen T. | 0.50 | 275 | $ | 137.50 |
| Melanson, Chad | 3.00 | 150 | $ | 450.00 |
| Total Fees | 171.65 | | $ | 80,654.50 |



**ROPES & GRAY**

ROPES & GRAY LLP   www.ropesgray.com

ONE INTERNATIONAL PLACE      BOSTON, MA 02110-2624      617-951-7000      F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 635683
June 14, 2010
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
Suite 301
100 Powdermill Road
Acton, MA   01720

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Current Services | $ | 80,654.50 |
| Less Discount | $ | -5,000.00 |
| Total Services | $ | 75,654.50 |
| Total Disbursements and Charges | $ | 2,814.94 |
| **Total Due This Invoice** | $ | 78,469.44 |
| | | -$32,131.50 |
| | | $46,337.94 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP   www.ropesgray.com

ONE INTERNATIONAL PLACE      BOSTON, MA 02110-2624      617-951-7000      F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 639510
June 30, 2010

Cornwell Entertainment, Inc.
Suite 301
100 Powdermill Road
Acton, MA   01720

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through May 31, 2010

| | | |
|---|---|---:|
| Services | $ | 45,464.50 |
| Courtesy Discount | $ | -5,000.00 |
| Total Services | $ | 40,464.50 |

### Disbursements and Charges

| | | |
|---|---:|---:|
| Photocopy | 56.20 | |
| Color Photocopying | 32.10 | |
| Courier Service | 81.29 | |
| Lien Searches | 504.60 | |
| Meals | 35.92 | |
| Taxi | 23.00 | |
| Air / Rail Travel | -188.00 | |
| Computer Assisted Research | 670.49 | |
| Expert Fees | 156.25 | |
| Total Disbursements and Charges | $ | 1,371.85 |

| | | |
|---|---|---:|
| TOTAL | $ | 41,836.35 |

Please refer to invoice number 639510 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Federal wire transfers should be made to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮

Federal
Identification Number
▮▮▮▮▮

Matter No.: 106706-0004

[1S]



| Detail of Services |
|---|

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 05/01/10 | Lukey, Joan A. | 0.10 | Review email exchange between Messers Manisero and Krockmalnic re confidentiality agreement. | $ | 79.50 |
| 05/02/10 | Lukey, Joan A. | 0.80 | Email to team re issues raised by review of notebook ##1 and 2 of key documents. | $ | 636.00 |
| 05/03/10 | Lukey, Joan A. | 0.70 | Emails to and from Ms. Cornwell re Yohalem memo regarding Garfield project; emails to and from Mr. Morrison re receipt of ▇▇▇▇; email to Ms. Krede re bills for Chartis; review emails between Messers Krockmalnic and Manisero re confidentiality agreement to permit production of documents previously withheld on grounds of privilege; emails from and to Mr. Krockmanic re preparing and sending more key documents binders; emails from and to Mr. Krockmalnic (several) re providing document requests to FTI. | $ | 556.50 |
| 05/03/10 | Krockmalnic, Dan | 0.90 | Confer with T. Manisero re: confidentiality agreement. Receive his copy, execute same, and send same to T. Manisero. Confer with J. Lukey about sending doc request to FTI. Send same to M. Greenblatt. Confer with J. Jones re: document production. | $ | 450.00 |
| 05/03/10 | Schuler, Jill | 0.10 | Communication with Christina Fulham regarding the lien searches. | $ | 39.50 −$39.50 |
| 05/03/10 | Roy, Amy D. | 0.30 | Review J. Lukey's notes on key documents in preparation for depositions. | $ | 133.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 05/03/10 | Hernick, Stephen R. | 2.50 | ███████████████ | $ | 850.00 |
| | | | | | −$850.00 |
| 05/03/10 | Clement, Melissa A | 0.50 | Communications with case team re: key documents to be reviewed | $ | 77.50 |
| 05/03/10 | Kutcher, Marlee | 4.00 | Gathered documents from Kroll and coordinated printing of documents for D. Krockmalnic. Created binders of key documents for review by J. Lukey. | $ | 600.00 |
| 05/04/10 | Lukey, Joan A. | 1.20 | Analysis of key documents and email to team re same (p/u from (5/2); emails from Mr. Litterio and from and to Mr. Krockmalnic re rescheduling Stein's deposition; emails from and to Mr. Krockmalnic re whether to combine with Monument deposition of Stein. | $ | 954.00 |
| 05/04/10 | Abely, William F. | 0.10 | ████████████████ | $ | 57.50   −$57.50 |
| 05/04/10 | Schuler, Jill | 0.10 | Communication with Lisa Makrys. | $ | 39.50   −$39.50 |
| 05/04/10 | Hernick, Stephen R. | 3.80 | ██████████████ ██████████████ ████████ | $ | 1,292.00 −$1,292.00 |
| 05/04/10 | Cole, Laney C. | 0.50 | Submit a tiff request for documents needing to be printed in Kroll Advance View. | $ | 90.00 |
| 05/05/10 | Lukey, Joan A. | 0.20 | Emails form and to Mr. Krockmalnic (several) re obtaining files form Ruberto Weiner firm. | $ | 159.00 |
| 05/05/10 | Krockmalnic, Dan | 1.00 | Confer with C. Litterio and J. Lukey re: deposition of Ruberto, Israel & Weiner, P.C. Confer with J. Jones re: upcoming document productions. Review several privileged documents before production. | $ | 500.00 |
| 05/05/10 | Hernick, Stephen R. | 2.90 | █████████████ ███████████████ █████ | $ | 986.00 −$986.00 |
| 05/05/10 | Kutcher, Marlee | 2.50 | Created binder of documents from Kroll for review by D. | $ | 375.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|------------|-------|-------------|---|------|
| | | | Krockmalnic. Prepared binders of key documents to be reviewed by J. Lukey. | | |
| 05/05/10 | Cole, Laney C. | 1.50 | Download documents from the Kroll ftp site and import into LAW and endorse and print. | $ | 270.00 |
| 05/05/10 | Jones, Jessica M. | 1.20 | Coordinate with D. Krockmalnic and prepare documents for production; coordinate with vendor regarding production | $ | 258.00 |
| 05/06/10 | Abely, William F. | 0.30 | ███████████████████ | $ | 172.50 −$172.50 |
| 05/06/10 | Krockmalnic, Dan | 0.30 | Review correspondence forwarded by J. Lukey. Review notes re: key documents from J. Lukey. | $ | 150.00 |
| 05/06/10 | Hernick, Stephen R. | 0.60 | ███████████████████ ███████████████ | $ | 204.00 −$204.00 |
| 05/07/10 | Lukey, Joan A. | 3.50 | Review key documents notebook #3; emails to Dr. Gruber and to and from Mr. Webber re █████████ ; emails from and to Mr.. Krockmalnic re Garfield appraisals. | $ | 2,782.50 |
| 05/07/10 | Krockmalnic, Dan | 0.50 | Receive and file Answers from Anchin and Snapper to our Third Amended Complaint. Confer with A. Roy, M. Clement, and M. Kutcher re: organization of key documents in preparation of depositions. | $ | 250.00 |
| 05/07/10 | Jones, Jessica M. | 0.40 | Prepare documents for production | $ | 86.00 |
| 05/07/10 | Melanson, Chad | 2.00 | Prepare native files from KROLL for production. | $ | 300.00 |
| 05/08/10 | Lukey, Joan A. | 3.20 | E-notice of filing of Answer and Counterclaim; email to team re comparing iterations of counterclaim, calendaring due date for answering, and preparing answer to amended counterclaim; emails from and to Dr. Gruber re ████████ ; emails from Dr. Gruber and to team re █████████ ; email from Mr. | $ | 2,544.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Krockmalnic re communication with FTI re document request to Anchin; review key documents in notebook #4. | | |
| 05/09/10 | Krockmalnic, Dan | 0.20 | Confer with M. Greenblatt from FTI re: document requests. Confer with J. Lukey re: to do's. | $ | 100.00 |
| 05/09/10 | Melanson, Chad | 3.00 | Prepare document production from Introspect database of KROLL native files. | $ | 450.00 |
| 05/10/10 | Lukey, Joan A. | 2.50 | Emails to and from Mr. Smith (Chartis) re retroactive bill payment; TF and TT Ms. Cornwell (x2 conversations); emails from and to Dr. Gruber re ██████; ████████ ; emails to (x2) and from Mr. Webber re same; emails from and to Dr. Gruber re ████████ ; emails from and to Dr. Gruber re ██████ ; emails from and to Dr Gruber re ██████████ ; emails from and to Ms. Krede and to and from Mr. Krockmanic re whether Gilder Gagnon depo is proceeding (several). | $ | 1,987.50 |
| 05/10/10 | Krockmalnic, Dan | 2.70 | Prepare and file Answer to Counterclaims from Anchin. Confer with J. Jones re: document production. Confer with J. Lukey and C. Brustman re: Gilder Gagnon subpoenas and review proof of service re: same. Confer with M. Clement and M. Kutcher re: key document binders for J. Lukey's review. Confer with C. Litterio, T. Manisero, and J. Lukey re: deposition of Ruberto, Israel & Weiner. | $ | 1,350.00 |
| 05/10/10 | Schuler, Jill | 0.10 | Review the result of the lien searches. | $ | 39.50 -$39.50 |
| 05/10/10 | Hernick, Stephen R. | 0.10 | ████████████ ████████████ ████████████ | $ | 34.00 -$34.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 05/10/10 | Fulham, Christina J | 1.10 | review search results from CSC and populate results chart; scan results and email to J. Schuler with chart; | $ | 286.00 <br> −$286.00 |
| 05/10/10 | Clement, Melissa A | 1.50 | Communications with case team re: key documents; review Joan Lukey's notes and begin organizing documents for assembly of deposition binders | $ | 232.50 |
| 05/10/10 | Jones, Jessica M. | 1.20 | Coordinate with D. Krockmalnic and C. Melanson regarding production; prepare documents for production | $ | 258.00 |
| 05/10/10 | Melanson, Chad | 3.00 | Prepare document production from Introspect database of KROLL native files. | $ | 450.00 |
| 05/11/10 | Lukey, Joan A. | 0.90 | Voicemail from and voicemail to and telephone call from Mr. Webber re Dr. Gruber's account with Anchin; voicemail to (x2) and from and emails to and from (several) Mr. Krokmalnic re Gilder Gagnon deposition; emails from and to Dr.Gruber re ▮▮▮▮ ; emails to and from Dr.Gruber re ▮▮▮▮ ; emails to Mr. Greenblatt re tracking Dr. Grubers consultancy fees. | $ | 715.50 |
| 05/11/10 | Abely, William F. | 0.70 | ▮▮▮▮▮▮▮▮ | $ | 402.50 <br> −$402.50 |
| 05/11/10 | Krockmalnic, Dan | 0.90 | Confer with M. Clement re; Gilder Gagnon deposition. Confer with J. Jones, M. Clement, and E. Brookhiser re: review. Confer with M. Clement re: key documents. Confer with J. Lukey re: letter to Gilder Gagnon and deposition of same. | $ | 450.00 |
| 05/11/10 | Schuler, Jill | 0.10 | Communication with Christina Fulham regarding the lien searches. | $ | 39.50 <br> −$39.50 |
| 05/11/10 | Brookhiser, Elizabeth W. | 0.80 | Redacting documents for attorney-client privilege. | $ | 272.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 05/11/10 | Hernick, Stephen R. | 2.50 | ██████████████ ██████████ | $ | 850.00 −$850.00 |
| 05/11/10 | Hernick, Stephen R. | 0.50 | ██████████████ ██████████ | $ | 170.00 −$170.00 |
| 05/11/10 | Fulham, Christina J | 0.10 | Telephone call with J. Schuler re search results | $ | 26.00 −$26.00 |
| 05/11/10 | Clement, Melissa A | 2.50 | Communications with case team; coordinate upcoming depositions with court reporter and conference services; review notes on key documents and organize for assembly of deposition binders | $ | 387.50 |
| 05/11/10 | Jones, Jessica M. | 0.80 | Coordinate with D. Krockmalnic regarding production; prepare documents for attorney review and production; coordinate with C. Melanson regarding production | $ | 172.00 |
| 05/11/10 | Melanson, Chad | 1.00 | Prepare native files from KROLL for document production. | $ | 150.00 |
| 05/12/10 | Lukey, Joan A. | 1.80 | Email from Ms. Cornwell and to Mr. Greenblatt re ██████ █████; email from Mr. Krockmalnic attaching response from Mr. Noah (GC to Gilder Gagnon); email to Mr. Manisero re same; emails from and to Mr. Greenblatt re FTI's cash flow analysis; review of same; email to team, Ms. Cornwell, and Dr. Gruber re ████; review Lehman files for Dr. Gruber; email to Dr. Gruber and Mr. Greenblatt re ████; emails from and to Mr. Krockmalnic and from and to Mr. Manisero re Gilder Gagnon deposition logistics; TF and email from Mr. Bulcao (counsel for Gilder Gagnon), and email to Messrs Manisero and Krockmalnic re same; emails from and to Dr. Gruber re ████████; emails from and to Mr. Manisero re | $ | 1,431.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | discussing case status. | | |
| 05/12/10 | Abely, William F. | 1.00 | ██████████████ | $ | 575.00 |
| | | | | | −$575.00 |
| 05/12/10 | Krockmalnic, Dan | 1.30 | Review correspondence from and forwarded by J. Lukey. Confer with M. Clement re; documents. Finalize letter to Gilder Gagnon incorporating J. Lukey's edits and send same. Confer with T. Manisero re: deposition of Gilder Gagnon. Confer with J. Lukey re: NY associate for Gilder Gagnon deposition and confer with NY associate (Scott Crofton) re: same. | $ | 650.00 |
| 05/12/10 | Schuler, Jill | 0.90 | Update the closing agenda; Review SCAUGUSTA, LLC documents; Update the notice of termination; Internal team communication to coordinate the filing of the notice of termination. | $ | 355.50 |
| | | | | | −$355.50 |
| 05/12/10 | Hernick, Stephen R. | 3.50 | ████████████████ ███████████████ █████ | $ | 1,190.00 |
| | | | | | −$1,190.00 |
| 05/12/10 | Hernick, Stephen R. | 0.40 | ███████████████ | $ | 136.00 |
| | | | | | −$136.00 |
| 05/12/10 | Collazo, Franklin P. | 0.30 | Review SC dissolution and coordinate filing. | $ | 70.50 |
| | | | | | −$70.50 |
| 05/12/10 | Clement, Melissa A | 2.50 | Review materials for Lehman Brothers file, and forward to case team; review key document notes from Joan Lukey and draft spreadsheet to be used in preparation of depositions | $ | 387.50 |
| 05/13/10 | Fee, Michael K | 0.30 | ██████████████ | $ | 273.00 |
| | | | | | −$273.00 |
| 05/13/10 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Webber re possible meeting; emails from and to Mr. Krockmalnic re additional document production, and revision of cover letter to accompany same. | $ | 238.50 |
| 05/13/10 | Abely, William F. | 0.50 | ███████████████ ████████████ | $ | 287.50 |
| | | | | | −$287.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 05/13/10 | Krockmalnic, Dan | 0.70 | Confer with J. Jones re: finalizing second document production. Draft cover letter to T. Manisero re: same. Confer with J. Lukey re: same. Confer with J. Lukey re: deposition of Gilder Gagnon. Confer with A. Roy and M. Clement re: key documents. | $ | 350.00 |
| 05/13/10 | Roy, Amy D. | 1.50 | Review past week's correspondence re Anchin documents and read J. Lukey's notes on key documents. | $ | 667.50 |
| 05/13/10 | Hernick, Stephen R. | 2.00 | ███████████████ ████████████████ | $ | 680.00 −$680.00 |
| 05/13/10 | Hernick, Stephen R. | 0.40 | ███████████████ ██████ | $ | 136.00 −$136.00 |
| 05/13/10 | Clement, Melissa A | 1.00 | Meet with Marlee Kutcher re: status of ease and production tracking log; reschedule deposition of Gilder Gagnon | $ | 155.00 |
| 05/13/10 | Kutcher, Marlee | 0.30 | Met with M. Clement to discuss case management tasks. | $ | 45.00 |
| 05/13/10 | Jones, Jessica M. | 1.00 | Coordinate with D. Krockmalnic and prepare documents for production | $ | 215.00 |
| 05/14/10 | Lukey, Joan A. | 0.20 | Email to Mr. Bulcao re Third Amended Complaint and re producing documents in advance of deposition; review letter to Mr. Manisero from Mr. Krockmalnic re subsequent production of documents. | $ | 159.00 |
| 05/14/10 | Krockmalnic, Dan | 0.60 | Confer with J. Jones and M. Clement re: production. Finalize cover letter, prepare production, and send same to opposing counsel. Confer with B. Fischler, D. Russo, and Alexandra Roberts (NYC associate) re: New York bar-admitted associate for Gilder Gagnon deposition. | $ | 300.00 |
| 05/14/10 | Clement, Melissa A | 1.70 | Pull key documents and create binder for review; finalize and | $ | 263.50 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| | | | prepare materials for production | | |
| 05/14/10 | Jones, Jessica M. | 1.00 | Prepare documents for production | $ | 215.00 |
| 05/17/10 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Krockmalnic re associate in NY to cover Gilder Gagnon deposition; email to Mr. Greenblatt; emails from and to Ms. Benson re problems with 401(k) caused by Anchin. | $ | 238.50 |
| 05/17/10 | Krockmalnic, Dan | 0.20 | Confer with T. Manisero re: password protection for DVD containing Plaintiffs' second production of documents. Confer with J. Lukey re: New York associate for Gilder Gagnon deposition. | $ | 100.00 |
| 05/18/10 | Lukey, Joan A. | 0.40 | Email to Messers Bulcao and Manisero re Gilder Gagnon deposition; email from Mr. Bulcao re same; emails from and to Mr. Krockmalnic re status of document review and production; email from Mr. Webber. | $ | 318.00 |
| 05/18/10 | Krockmalnic, Dan | 0.10 | E-mail J. Lukey re: to do's. | $ | 50.00 |
| 05/19/10 | Lukey, Joan A. | 0.30 | Email from Mr. Krockmalnic and to (x2) and from Mr. Manisero re changing date for Gilder Gagnon deposition by one day. | $ | 238.50 |
| 05/19/10 | Hernick, Stephen R. | 0.90 | ███████████████ | $ | 306.00  −$306.00 |
| 05/20/10 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Makrys and Ms. Cornwell re ████; review emails to and from Doug Smith of Chartis and email to team re same. | $ | 238.50 |
| 05/20/10 | Schuler, Jill | 0.10 | Internal team communication regarding SCAUGUSTA, LLC. | $ | 39.50  −$39.50 |
| 05/21/10 | Fee, Michael K | 0.30 | ███████████████ | $ | 273.00  −$273.00 |
| 05/21/10 | Lukey, Joan A. | 0.60 | Email from Mr. Greenblatt re setting up meeting; email to Ms. | $ | 477.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Cornwell and Dr. Gruber re ███; emails from Dr. Gruber re ███ and from Ms. Cornwell re ███ emails from and to Mr. Krockmalnic re providing information to Mr. Smith (Chartis); emails from and to Ms. Makrys re ███; emails from and to Ms. Cornwell re ███ | | |
| 05/21/10 | Krockmalnic, Dan | 1.30 | Confer with D. Smith at Chartis re: paperwork to fill out; draft same and send same to J. Lukey for review.  Confer with B. Krede re: billing. | $ | 650.00 |
| 05/21/10 | Hernick, Stephen R. | 2.70 | ███████████ ███ | $ | 918.00 −$918.00 |
| 05/21/10 | Clement, Melissa A | 0.30 | Review production tracking chart and update with relevant information | $ | 46.50 |
| 05/21/10 | Kutcher, Marlee | 0.80 | Prepare production log for tracking purposes. | $ | 120.00 |
| 05/24/10 | Lukey, Joan A. | 0.30 | Email from and CW Mr. Krockmalnic re postponing Ruberto Weiner deposition until we have Anchin's response to RFA; TF Mr. Freund and Mr. Getnick re discussing common issues for Ms. Cornwell and Mr. DeNiro. | $ | 238.50 |
| 05/24/10 | Krockmalnic, Dan | 5.00 | Prepare for deposition of Ruberto, Israel & Weiner: review documents re: Heaths Bridge produced by RIW, review correspondence re: Heaths Bridge forwarded by J. Lukey. Correspond with J. Lukey re: issues to cover in deposition. Confer with J. Lukey re: postponement of deposition. Confer with C. Litterio (RIW) re: same. | $ | 2,500.00 |
| 05/24/10 | Schuler, Jill | 1.30 | Catalogue documents from Jack Biel; Update the closing agenda; Review information pertaining to the entities. | $ | 513.50 −$513.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 05/25/10 | Lukey, Joan A. | 0.10 | Email to Ms. Cornwell re ███████ | $ | 79.50 |
| 05/25/10 | Schuler, Jill | 0.80 | Update closing agenda; Update summary chart; Draft email to Joan Lukey regarding status; Telephone discussion with Jack Biel. | $ | 316.00 -$316.00 |
| 05/26/10 | Lukey, Joan A. | 2.30 | CW Mr. Getnick re possible claims by Mr. De Niro; emails from and to Ms. Cornwell re ███; email to team re compiling information needed form the De Niro's. | $ | 1,828.50 |
| 05/26/10 | Schuler, Jill | 4.70 | Create record books for the 4 remaining entities; Make changes to the master binder client deliverable. | $ | 1,856.50 -$1,856.50 |
| 05/27/10 | Lukey, Joan A. | 0.40 | Emails from and to Mr. Krockmalnic re gathering De Niro materials; revise litigation report for Chartis. | $ | 318.00 |
| 05/27/10 | Krockmalnic, Dan | 1.00 | Confer with J. Lukey, A. Roy and M. Clement re: DeNiro-related search terms. Compile list of same. Review results and confer with J. Lukey re:same. | $ | 500.00 |
| 05/27/10 | Clement, Melissa A | 1.00 | Communications with case team; run searches in databases for materials re: De Niro | $ | 155.00 |
| 05/28/10 | Krockmalnic, Dan | 1.30 | Compile information for D. Smith (Chartis Insurance). Confer with B. Krede re: same; calculate same. Draft cover letter enclosing same and send. | $ | 650.00 |
| | **Total Hours** | **111.90** | | **Total Fees** $ | **45,464.50** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Fee, Michael K | 0.60 | 910 | $ | 546.00 |
| Lukey, Joan A. | 20.40 | 795 | $ | 16,218.00 |
| Abely, William F. | 2.60 | 575 | $ | 1,495.00 |
| Brookhiser, Elizabeth W. | 0.80 | 340 | $ | 272.00 |
| Hernick, Stephen R. | 22.80 | 340 | $ | 7,752.00 |
| Krockmalnic, Dan | 18.00 | 500 | $ | 9,000.00 |
| Roy, Amy D. | 1.80 | 445 | $ | 801.00 |
| Schuler, Jill | 8.20 | 395 | $ | 3,239.00 |
| Clement, Melissa A | 11.00 | 155 | $ | 1,705.00 |
| Collazo, Franklin P. | 0.30 | 235 | $ | 70.50 |
| Fulham, Christina J | 1.20 | 260 | $ | 312.00 |
| Kutcher, Marlee | 7.60 | 150 | $ | 1,140.00 |
| Cole, Laney C. | 2.00 | 180 | $ | 360.00 |
| Jones, Jessica M. | 5.60 | 215 | $ | 1,204.00 |
| Melanson, Chad | 9.00 | 150 | $ | 1,350.00 |
| Total Fees | 111.90 | | $ | 45,464.50 |



ROPES & GRAY LLP   www.ropesgray.com

ONE INTERNATIONAL PLACE      BOSTON, MA 02110-2624      617-951-7000      F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 639510
June 30, 2010
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
Suite 301
100 Powdermill Road
Acton, MA   01720

Re: Anchin, Block & Anchin LLP -- Dispute with

---

| | | |
|---|---|---|
| Current Services | $ | 45,464.50 |
| Courtesy Discount | $ | -5,000.00 |
| Total Services | $ | 40,464.50 |
| Total Disbursements and Charges | $ | 1,371.85 |
| **Total Due This Invoice** | **$** | **41,836.35** |
| | | -$13,414.50 |
| | | $28,421.85 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | ███████ | ███████ |

Federal
Identification Number
████████



ROPES & GRAY LLP   www.ropesgray.com

ONE INTERNATIONAL PLACE      BOSTON, MA 02110-2624      617-951-7000      F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 643546
August 4, 2010

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through June 30, 2010

| | | |
|---|---|---:|
| Services | $ | 122,983.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 112,983.00 |

### Disbursements and Charges

| | | | |
|---|---:|---|---:|
| Registered Agent | 219.00 | | |
| Tabs and Binding | 38.52 | | |
| Photocopy | 289.60 | | |
| Color Photocopying | 9.00 | | |
| Courier Service | 180.95 | | |
| Meals | 219.31 | | |
| Annual Registered Agent Fee | 609.00 | | |
| Taxi | 318.74 | | |
| Air / Rail Travel | 906.80 | | |
| Computer Assisted Research | 1,614.38 | | |
| Expert Fees | 1,175.00 | | |
| Total Disbursements and Charges | | $ | 5,580.30 |
| TOTAL | | $ | 118,563.30 |

Please refer to invoice number 643546 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ▮▮▮  Federal wire transfers should be made to ▮▮▮▮▮▮▮▮

Federal
Identification Number
▮▮▮▮

Matter No.: 106706-0004

[1S]



| | | **Detail of Services** | | | |
| --- | --- | --- | --- | --- | --- |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
| --- | --- | --- | --- | --- | --- |
| 06/01/10 | Fee, Michael K | 0.80 | ███████████████ | $ | 728.00 |
| | | | | | **$728.00** |
| 06/01/10 | Lukey, Joan A. | 0.20 | Emails from and to Mr. Krockmalnic re Mr Smith's questions on billings; email to Mr. Smith re same; emails to and from Mr. Krockmalnic re communications with Mr. Smith. | $ | 159.00 |
| 06/01/10 | Abely, William F. | 0.90 | ███████████████; | $ | 517.50 |
| | | | | | **- $517.50** |
| 06/01/10 | Krockmalnic, Dan | 0.20 | Confer with W. Abely and S. Hernick re: ways to use document review from Anchin suit for ██ investigation. | $ | 100.00 |
| 06/01/10 | Hernick, Stephen R. | 0.50 | ███████████████ | $ | 170.00 |
| | | | | | **- $170.00** |
| 06/01/10 | Hernick, Stephen R. | 1.20 | ███████████████ | $ | 408.00 |
| | | | | | **- $408.00** |
| 06/01/10 | Hernick, Stephen R. | 0.50 | ███████████████ | $ | 170.00 |
| | | | | | **- $170.00** |
| 06/01/10 | Clement, Melissa A | 0.30 | Communications with case team re: upcoming staffing changes | $ | 46.50 |
| 06/02/10 | Lukey, Joan A. | 1.30 | Emails from and to Mr. Manisero re proposed confidentiality order; emails from and to Mr. Smith re billing; emails from and to Mr. Greenblatt re meeting to discuss next steps; letter from Mr. Manisero attaching Anchin's document requests to plaintiffs; | $ | 1,033.50 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | letter from Manisero alleging fraudulent use of Ms. Fasinski's Anchin credit card; telephone call to Ms. Cornwell and Dr. Gruber; telephone call from Dr. Gruber relating ███████ email from Dr. Gruber ███████ letter to Mr. Manisero responding to allegations; email to Mr. Krockmalnic and Ms Roy re same; letter to Mr. Rockas re same; emails from and to Mr. Rockas re same; email from Ms. Cornwell re ███ email from Ms. Cornwell re ███████ emails to and from Mr. Gingrich setting up time to meet tomorrow. | |
| 06/02/10 | Abely, William F. | 0.20 | ████████ | $ 115.00 — $115.00 |
| 06/02/10 | Krockmalnic, Dan | 2.50 | E-mail D. Smith at Chartis Insurance. Prepare for update meeting tomorrow (6/3) with J. Lukey (review outstanding items and upcoming events and deadlines). Confer with M. Clement re: same. Review communications to and from J. Lukey and T. Manisero re: Battery Wharf hotel. | $ 1,250.00 |
| 06/02/10 | Hernick, Stephen R. | 3.80 | ████████ | $ 1,292.00 — $1,292.00 |
| 06/02/10 | Clement, Melissa A | 0.50 | Perform searches in database re: Snapper | $ 77.50 |
| 06/03/10 | Lukey, Joan A. | 2.70 | Email from and to Mr. Smith (Chartis); emails from and to Mr. Greenblatt re meeting; email from Mr. Bautista re proposed confidentiality order; emails to and from Mr. Krockmalnic re same; conference with Mr. Krockmalnic and Ms. Roy re status and next steps; emails to and from Mr. Krockmalnic re confidentiality provisions in our productions; review proposed confidentiality | $ 2,146.50 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | agreement from Mr. Manisero and emails to (x2) and from Mr. Manisero re same; receipt and review of Anchin's document request and emails (x2) to Mr. Manisero and Ms. Roy re same; emails to and form Mr. Manisero re terms of confidentiality order; revision of same, and email to Mr. Manisero; conference with Mr. Gingrich; email from Mr. Gingrich re FRB's request for insurance certificate; letter from Mr. Manisero and emails to and from Dr. Gruber re ███████ ██████ review Mr. Krockmalnic's email to Mr. Bulcao re obtaining documents before depositions; email from Mr. Krockmalnic re same. | |
| 06/03/10 | Abely, William F. | 0.60 | ██████████████ | $ 345.00 |
| | | | | - $345.00 |
| 06/03/10 | Krockmalnic, Dan | 3.30 | Confer with A. Roy re: case update. Meet with J. Lukey and A. Roy re: case update. Prepare documents for hearing re: motion to quash; confer with M. Kutcher re: same. Review and review binder and table of contents re: same for delivery to J. Lukey. Confer with A. Roy re: revised deposition notices and send previous deposition notices. Review draft revised deposition notices from A. Roy and confer with A. Roy re: same. E-mail S. Bulcao (Gilder Gagnon att'y) re: documents. Confer with same and update J. Lukey re: same. Receive, review, and calendar response to Anchin's first and second document requests. Confer with J. Lukey re: same. | $ 1,650.00 |
| 06/03/10 | Roy, Amy D. | 2.00 | Telephone conference with D. Krockmalnic re Anchin status (0.3); meet with J. Lukey and D. Krockmalnic re same (0.7); draft renewed deposition notices (0.5); | $ 890.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | search for key documents concerning R. DeNiro (0.5). | | |
| 06/03/10 | Hernick, Stephen R. | 2.30 | ██████████████████████ | $ | 782.00 |
| | | | | | **- $782.00** |
| 06/03/10 | Kutcher, Marlee | 4.00 | Prepared binder of materials relating to Motion to Quash per request of D. Krockmalnic. | $ | 600.00 |
| 06/04/10 | Lukey, Joan A. | 1.00 | Telephone call from Ms. Cornwell re ████████████████ emails to and from Mr. Manisero (several) re same; emails to Ms. Makrys and Dr. Gruber re ████████████ emails from Dr. Gruber and Ms. Goodwin re switching banking to BoA; emails from and to Mr. Manisero (several) re confidentiality agreement for certain documents; email from Mr. Krockmalnic re renewed notices of depositions; voicemail from and email to Ms. Carlucci re hearing on Motion to Quash; emails from and to Mr. Krockmalnic (x2) re documents to be provided to Mr. DeNiro's counsel; email from Mr. Krockmalnic re responding to Anchin's document requests. | $ | 795.00 |
| 06/04/10 | Abely, William F. | 0.40 | ████████████████████ | $ | 230.00 |
| | | | | | **- $230.00** |
| 06/04/10 | Krockmalnic, Dan | 4.10 | Send e-mail to opposing counsel enclosing renewed deposition notices. Calendar same for Ropes team. Review correspondence between J. Lukey and T. Manisero re: credit card issue and confidentiality agreement. Confer with S. Hernick re: key Evan Snapper documents. Confer with J. Lukey, A. Roy, J. Cippel, M. Kutcher re: DeNiro documents. Review Anchin's first and second document requests. Confer with J. Lukey, A. Roy and M. Kutcher re: | $ | 2,050.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | same. | | |
| 06/04/10 | Roy, Amy D. | 1.20 | Review documents requests from Anchin (0.7); coordinate DeNiro review assignment (0.5). | $ | 534.00 |
| 06/04/10 | Cippel, Joshua A. | 0.80 | Review client documents in anticipation of production to Robert DeNiro. | $ | 272.00 |
| 06/04/10 | Hernick, Stephen R. | 2.60 | ███████████████████ ███████ | $ | 884.00 <br> - $884.00 |
| 06/04/10 | Kutcher, Marlee | 3.00 | Reviewed copies of binders related to Motion to Quash for accuracy and completeness. Ran searches for documents to be reviewed. | $ | 450.00 |
| 06/05/10 | Lukey, Joan A. | 0.50 | Emails to Messers Fee, Abely, Hernick and O'Connor re Manisero's acknowledgment that Anchin made submissions to DoJ and the ███; emails to and from Mr. Krockmalnic re same; email to Ms. Cornwell and Dr. Gruber re ████████████████ begin e-memo to Ms. Cornwell, Dr. Gruber, and team re █████; emails from Ms. Cornwell and Ms. Makrys re counterfeit AmEx card. | $ | 397.50 |
| 06/06/10 | Lukey, Joan A. | 0.20 | Email to Ms. Cornwell and Dr. Gruber attaching copy of Anchin's document requests; email to Mr. Krockmalnic and Ms. Roy re Anchin's document request. | $ | 159.00 |
| 06/07/10 | Lukey, Joan A. | 0.50 | Emails from and to Ms. Carlucci re plaintiffs' motion to quash subpoenas; email from Mr. Krockmalnic re DeNiro issues; email from Mr. Krockmalnic re CEI document response; review email exchange among team re Anchin's Response to Document Request; email from Ms. Roy re standards of Rule 45 for use in hearing on motion to quash. | $ | 397.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 06/07/10 | Abely, William F. | 0.30 | ███████████████████ | $ | 172.50 - $172.50 |
| 06/07/10 | Krockmalnic, Dan | 2.50 | Review DeNiro issues and confer with J. Lukey re: same. Confer with S. Hernick re: e-mails from PC to J. Lukey. Review Anchin's response to our document request (forwarded by J. Lukey). Summarize key points of same for J. Lukey. Confer with W. Abely re: Anchin's upcoming document production. Review correspondence between J. Lukey and M. Carlucci. Confer with A. Roy re: research re: Rule 45(b)(1) in anticipation of oral argument on our motion to quash Anchin's subpoenas. Review add'l research from A. Roy re: motion to quash and confer with A. Roy re: same. Receive notice from B. Krede of Anchin's production of documents; confer with J. Lukey, A. Roy, M. Clement, and B. Krede re: same. | $ | 1,250.00 |
| 06/07/10 | Roy, Amy D. | 2.00 | Research case law re Rule 45(b)(1) and draft summary email of research findings. | $ | 890.00 |
| 06/07/10 | Hernick, Stephen R. | 3.40 | ████████████████████████ | $ | 1,156.00 - $1,156.00 |
| 06/07/10 | Clement, Melissa A | 0.50 | Run searches for relevant files for Stephen Hernick and Bill Abely | $ | 77.50 |
| 06/08/10 | Lukey, Joan A. | 3.20 | Prep session with FTI in NY; email from Ms. Makrys re ████, and email to CBIZ re same. | $ | 2,544.00 |
| 06/08/10 | Abely, William F. | 0.60 | ███████████████████ | $ | 345.00 - $345.00 |
| 06/08/10 | Krockmalnic, Dan | 4.50 | Receive and review pdf on Anchin's paper document production. Examine Anchin's submission to the ███. Update team on key findings contained therein. Confer with M. Clement re: processing and uploading for | $ | 2,250.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | review documents received from Anchin. Confer with M. Kutcher re: DeNiro documents. Confer with J. Lukey and A. Roy re: hearing on motion to quash. Research question re: power of court to quash subpoena in preparation for tomorrow's hearing. Compose and send e-mail memo to J. Lukey re: same. | |
| 06/08/10 | Roy, Amy D. | 0.40 | Prepare cases for D. Krockmalnic in advance of hearing on Motion to Quash (0.3); review emails re Anchin production (0.1). | $ 178.00 |
| 06/08/10 | Hernick, Stephen R. | 0.70 | ██████████████████████. | $ 238.00 **- $238.00** |
| 06/08/10 | Clement, Melissa A | 1.50 | Review production from Anchin Block and Anchin to arrange for processing; attention to compiling and printing of certain key documents | $ 232.50 |
| 06/08/10 | Jones, Jessica M. | 0.50 | Review production disc; coordinate with C. Melanson regarding processing of production disc | $ 107.50 |
| 06/08/10 | Melanson, Chad | 2.20 | Add ANCHIN production documents to Introspect database. | $ 330.00 |
| 06/09/10 | Lukey, Joan A. | 1.80 | TF client re ██████████████ ████ prep for hearing and court hearing on plaintiffs' motion to quash; TF Ms. Cornwell re ████ ████ emails to Mr. Klein (FRB) and from his counsel re his request for insurance certificate; email forwarding same, and emails from Ms. Cornwell and Dr. Gruber; message from and TT Mr. Greenblatt, joined by Mr. Stern; emails to, from, and to Mr. Webber re coordinating with FTI; email form Mr. Bulcao attaching Gilder Gagnon documents; emails form Ms. Makrys and from Ms. Cornwell re ████████ ████████ email from Mr. Schoeder re insurance requirements for helicopter,and email to Ms. | $ 1,431.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|--|------|
| | | | Cornwell re ▮▮ email from Ms. Cornwell ▮▮▮▮ | | |
| 06/09/10 | Krockmalnic, Dan | 7.80 | Attend court for hearing re: motion to quash. Confer with A. Roy re: same. Receive and filing court's ruling re: same. Confer with M. Kutcher re: DeNiro documents. Review DeNiro documents. Confer with S. Bulcao (Gilder Gagnon's attorney) re: document production and deposition. Review documents produced by Gilder Gagnon. Prepare for meeting on 6/10/10 with J. Lukey; schedule same. | $ | 3,900.00 |
| 06/09/10 | Schuler, Jill | 0.30 | ==Email communication with Lisa Makrys regarding== ▮▮ ==Review documents.== | $ | 118.50 - $118.50 |
| 06/09/10 | Melanson, Chad | 0.80 | Add ANCHIN 004 documents to Introspect database. | $ | 120.00 |
| 06/10/10 | Lukey, Joan A. | 1.10 | CW Mr. Krockmalnic, joined by Ms. Roy for part of meeting; VM to and email to Mr. Bulcao re GGH deposition; email to Ms. Cornwell and Dr. Gruber re ▮▮ email from Mr. Smith (Chartis) re setting up call; preparation of summary of information needed by FTI; instructions to Ms. Krede re ▮▮ to Ms. Cornwell and Dr. Gruber; TT Mr. Weber; emails to and from Ms. Cornwell re ▮▮ emails to and from Mr. Krockmalnic re same. | $ | 874.50 |
| 06/10/10 | Abely, William F. | 1.30 | ▮▮▮▮ | $ | 747.50 - $747.50 |
| 06/10/10 | Krockmalnic, Dan | 1.20 | Confer with J. Lukey and A. Roy re: various outstanding items. Review e-mail from j. Lukey to S. Bulcao. Confer with W. Abely re: Anchin's ▮▮ submission. Confer with J. Lukey re: documents from CBIZ. | $ | 600.00 |
| 06/10/10 | Schuler, Jill | 0.10 | ==Email communication with Lisa Makrys.== | $ | 39.50 - $39.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 06/10/10 | Roy, Amy D. | 0.50 | Meet with J. Lukey and D. Krockmalnic re weekly status update. | $ | 222.50 |
| 06/10/10 | Hernick, Stephen R. | 1.40 | ███████████████ | $ | 476.00 |
| | | | | | - $476.00 |
| 06/11/10 | Lukey, Joan A. | 0.70 | Emails from and to Mr. Greenblatt (several) re meeting with Mr. Getnick and impending meeting with Mr. Webber; emails form and to Mr. Bulcao re Gilder Gagnon deposition next week; email from Mr. Bulcao re additional documents; TT Mr. Krockmalnic re same; emails from and to Ms. Carlucci re assenting to motion to admit Bill Kelly pro hac; emails from and to Mr.Bulcao re issues pertaining to Gilder Gagnon deposition; emails from and to Mr. Bulcao and Mr. Krockmalnic and TT Mr. Krockmalnic re signature provided to GGH in connection with CEI's address change. | $ | 556.50 |
| 06/11/10 | Krockmalnic, Dan | 4.10 | Confer with J. Jones and M. Clement re: processing and review of Anchin's document production. Meet with A. Roy, M. Clement, and M. Kutcher re: action items. Send e-mail to same re: same. Review proposed pro hac vice motion received from M. Carlucci; confer with M. Carlucci re: same. Confer with J. Cippel re: DeNiro review. Confer with J. Lukey re: docs from Gilder Gagnon. Send same to J. Lukey. Confer with S. Bulcao re: same, per J. Lukey's request. | $ | 2,050.00 |
| 06/11/10 | Roy, Amy D. | 0.80 | Meet with D. Krockmalnic, M. Clement and M. Kutcher re case status and agenda. | $ | 356.00 |
| 06/11/10 | Cippel, Joshua A. | 0.50 | Review documents produced by Anchin. | $ | 170.00 |
| 06/11/10 | Cippel, Joshua A. | 0.40 | Communicate with D. Krockmalnic | $ | 136.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | about review of client documents related to the DeNiro family. | | |
| 06/11/10 | Cippel, Joshua A. | 2.70 | Review client documents related to DeNiro family. | $ | 918.00 |
| 06/11/10 | Clement, Melissa A | 1.50 | Case team meeting re: work to be done; review production and assign materials to reviewers; communications with Marlee Kutcher re: searches for documents related to De Niro | $ | 232.50 |
| 06/11/10 | Kutcher, Marlee | 3.00 | Met with case team to discuss upcoming tasks and staffing changes. | $ | 450.00 |
| 06/13/10 | Lukey, Joan A. | 0.40 | Email to Ms. Cornwell and Dr. Gruber re ▓▓▓▓▓ emails from and to Dr. Gruber re ▓▓; email to DoJ and ▓▓ team re Anchin's document production; emails to and from Mr. Krockmalnic re logistics of Gilder Gagnon deposition. | $ | 318.00 |
| 06/14/10 | Lukey, Joan A. | 0.40 | Email form Ms. Cornwell; emails from and to Mr. Abely re Anchin's ▓▓ submission; email to Mr. Ramos (FRB) re producing missing data; VM from FRB rep re insurance on helicopter; emails from and to Mr Gingrich re insurance on helicopter; emails between Messers Gingrich and Klein re helicopter insurance; emails to and form Mr. Gingrich re Mr. Rapp's role in helicopter purchase; forwarding of emails by Mr. Gingrich reflecting meddling by broker retained by Ms. Snapper; email from Mr. Greenblatt re introductory call with Mr. Webber. | $ | 318.00 |
| 06/14/10 | Abely, William F. | 0.50 | ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ | $ | 287.50 - $287.50 |
| 06/14/10 | Krockmalnic, Dan | 3.00 | Confer with M. Clement re: review of Anchin materials. Review correspondence between J. Lukey and W. Abely re: Anchin's ▓▓ | $ | 1,500.00 - $150.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | submission. Confer with J. Ewing and J. Schuler re: execution of Garfield trust documents. Confer with M. Clement and B. Krede re: preparation Gilder Gagnon deposition. Review correspondence from J. Schuler to J. Lukey. Confer with J. Cippel re: DeNiro-related documents. Confer with B. Krede and S. Bulcao re: court reporter for Gilder Gagnon deposition. Confer with J. Lukey and A. Roberts re: Gilder Gagnon deposition. | |
| 06/14/10 | Schuler, Jill | 0.70 | Revise deliverable for the client; Internal team communication regarding the trust; Internal team communication regarding the status of the entities. | $ 276.50<br>- $276.50 |
| 06/14/10 | Cippel, Joshua A. | 3.20 | Review client documents related to DeNiro family. | $ 1,088.00 |
| 06/14/10 | Kanarek, Jeremy E. | 3.80 | Review defendant's production to isolate priority documents for the case. | $ 1,292.00 |
| 06/14/10 | Clement, Melissa A | 1.50 | Communications with case team re: availability; assign and manage materials being reviewed; communications with Matt Greenblatt, prepare and send disk of certain materials; review case materials re: 1 CPW lease; schedule a case team meeting with Fayiza Abbas-Abdidi | $ 232.50 |
| 06/14/10 | Jones, Jessica M. | 0.30 | Coordinate with case team regarding additional fields for attorney review; format database to add additional fields | $ 64.50 |
| 06/15/10 | Lukey, Joan A. | 5.60 | Travel to and from NYC and deposition of Gilder Gagon Howe by Kathy Sullivan; emails to Ms. Cornwell ▮▮▮▮▮ Emails from and to Ms. Cornwell ▮▮▮▮▮ emails to and from Mr. Greenblatt re missing FRB records; emails to and from Ms. Cornwell re ▮▮▮▮ | $ 4,452.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | deposition; email from Mr. Manisero re submission to DoJ; emails from and to Mr. Krockmalnic re attempting to locate Anchin's DoJ submission in production; email from Mr Krockmalnic re forwarding files to FTI; email from Mr. Greenblatt summarizing conversation with Mr. Webber; email from Mr. Ramos re missing FRB information; email from Mr. Gingrich attaching email from Mr. Rapp re sale of Bell 427; email from Mr. Abely re deferring to Mr. Fee on DoJ submission; email from Mr. Greenblatt re setting up meeting with CBIZ Tofias; emails to and from Ms. Cornwell (several) re ███ | | |
| 06/15/10 | Abely, William F. | 0.80 | ███████████████ ; | $ | 460.00 <br> - $460.00 |
| 06/15/10 | Krockmalnic, Dan | 11.60 | Confer with J. Lukey re: documents to FTI. Prepare documents for Gilder Gagnon deposition. Travel to and from and attend Gilder Gagnon deposition in NYC. Confer with G. Bautista re: today's deposition and DOJ submission. Confer with J. Lukey re: my conversation with G. Bautista re: DOJ submission. | $ | 5,800.00 |
| 06/15/10 | Roberts, Alexandra | 5.50 | Traveled to and attended 30(b)(6) deposition of Ms. Sullivan. | $ | 2,227.50 |
| 06/15/10 | Roy, Amy D. | 1.50 | Review binder of key documents flagged by J. Lukey for depositions. | $ | 667.50 |
| 06/15/10 | Cippel, Joshua A. | 1.20 | Review documents produced by Anchin. | $ | 408.00 |
| 06/15/10 | Hernick, Stephen R. | 0.80 | ███████████████ | $ | 272.00 <br> - $272.00 |
| 06/15/10 | Kanarek, Jeremy E. | 3.60 | Review defendant's production to | $ | 1,224.00 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| | | | isolate priority documents for the case. | | |
| 06/15/10 | Clement, Melissa A | 0.80 | Phone call to Jackie Day at FTI re: files received from ABA; prepare copy of production and send to Jackie Day | $ | 124.00 |
| 06/16/10 | Lukey, Joan A. | 0.80 | Emails from and to Ms. Cornwell re █████████ emails to and from Ms. Cornwell re █████ █████ email to Mr. Smith re setting up time for call; letter from and telephone call to Mr. Manisero re deposition dates; email to Ms. Cornwell and Dr. Gruber re █████ email to team re same; emails from and to Mr. Smith (Chartis) confirming phone conference next week; email from Mr. Krockmalnic re staffing; email from Ms. Stahl (FTI) re AmEx payments; email from Ms. Cornwell re █████ | $ | 636.00 |
| 06/16/10 | Krockmalnic, Dan | 4.40 | <mark>Confer with L. Makrys and J. Ewing re: Garfield documents.</mark> Meet with A. Roy, M. Clement, and F. Abbas-Abidi re: case background and documents. Attention to filing various documents and e-mails. Review letter from T. Manisero to J. Lukey and confer with J. Lukey re: same. Review correspondence between T. Manisero and J. Lukey re: deposition dates and confer with J. Lukey and A. Roy re: same. Confer with J. Cippel re: DeNiro documents. Confer with document reviewers re: Bell 427 helicopter issue. | $ | 2,200.00<br>- $150.00 |
| 06/16/10 | Scott, Jacob | 3.30 | Review documents produced by Anchin and code for key documents. | $ | 1,303.50 |
| 06/16/10 | Roy, Amy D. | 3.80 | Review key documents flagged by J. Lukey for depositions (1.3); review Anchin production (1.2); meet with D. Krockmalnic, M. | $ | 1,691.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Clement, and F. Abbas-Abidi (1.3). | | |
| 06/16/10 | Cippel, Joshua A. | 1.50 | Review documents produced by Anchin. | $ | 510.00 |
| 06/16/10 | Hernick, Stephen R. | 2.40 | ███████████████████ | $ | 816.00 |
| | | | | | - $816.00 |
| 06/16/10 | Kanarek, Jeremy E. | 0.20 | Review defendant's production to isolate priority documents for the case. | $ | 68.00 |
| 06/16/10 | Clement, Melissa A | 1.30 | Case team meeting | $ | 201.50 |
| 06/16/10 | Abbas-Abidi, Fayiza | 4.00 | Attend Patricia Cornwell Case Meeting with Dan Krockmalnic, Amy Roy, and Melissa Clement; Review and understand Third Amended Complaint and Jury Trial Demand and supporting exhibits per request of Dan Krockmalnic | $ | 660.00 |
| 06/17/10 | Fee, Michael K | 0.80 | ███████████████████ | $ | 728.00 |
| | | | | | - $728.00 |
| 06/17/10 | Lukey, Joan A. | 0.30 | Email from Mr. Greenblatt re conversation with Mr. Ramos (FRB), and response form Mr. Ramos; emails to and form Ms. Cornwell re ███████ | $ | 238.50 |
| 06/17/10 | Abely, William F. | 0.30 | ███████████████████ | $ | 172.50 |
| | | | | | - $172.50 |
| 06/17/10 | Krockmalnic, Dan | 0.60 | Confer with A. Roy and M. Clement re: coding of key documents for depositions. Confer with G. Bautista re: DOJ submission. Confer with B. Krede re: deposition dates. | $ | 300.00 |
| 06/17/10 | Scott, Jacob | 1.50 | Review document produced by Anchin and code for key documents. | $ | 592.50 |
| 06/17/10 | Schuler, Jill | 1.80 | Internal team communication; Draft letter to the client; Email communication with the client about materials; Review materials | $ | 711.00 |
| | | | | | - $711.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | for the client. | | |
| 06/17/10 | Roy, Amy D. | 4.00 | Review and analyze plaintiffs' 30(b)(6) deposition topics and designees from Anchin (1.5); review key emails from both Anchin and CEI productions in preparation of depositions (2.5). | $ | 1,780.00 |
| 06/17/10 | Hernick, Stephen R. | 0.50 | ████████████████████████ | $ | 170.00<br>**- $170.00** |
| 06/17/10 | Clement, Melissa A | 0.30 | Review database for internal emails forwarded by Joan Lukey; communications with case team re: same | $ | 46.50 |
| 06/18/10 | Lukey, Joan A. | 0.40 | Email to team re designating CEI's 30(b)(6) designee; email to Ms. Cornwell and Dr. Gruber re ████████ email from Ms. Cornwell re ████ email from Mr. Krockmalnic re DeNiro issues; emails to and from Mr. Krockmalic re meeting to discuss corporate designees and other issues. | $ | 318.00 |
| 06/18/10 | Krockmalnic, Dan | 6.40 | Review key documents from Anchin's last production as identified from reviewers. Confer with F. Abbas-Abidi re: deposition calendar. Review DeNiro-related documents; e-mails J. Lukey and A. Roy re: findings in same. | $ | 3,200.00 |
| 06/18/10 | Schuler, Jill | 0.50 | Discussion with Lisa Makrys; Finalize client deliverable; Mail the binders to the client. | $ | 197.50<br>**- $197.50** |
| 06/18/10 | Roy, Amy D. | 1.00 | Review key documents from both Anchin and CEI productions in preparation of depositions. | $ | 445.00 |
| 06/18/10 | Cippel, Joshua A. | 0.50 | Review documents produced by Anchin. | $ | 170.00 |
| 06/19/10 | Lukey, Joan A. | 0.90 | Emails to and from Dr. Gruber re ████████; emails from and to Dr. Gruber and Ms. Cornwell re ████████████████ email to Mr. | $ | 715.50 |

| Date | Timekeeper | Hours | Description | Fces |
|------|-----------|-------|-------------|------|
| | | | Manisero re deposition schedule; emails to and from Ms. Cornwell re ███████ email to Mr. Krockmalnic following up on ███ submission; review article re conduit campaign finance case, and email same to Messers Fee, Abely and Hernick; email to Mr. Greenblatt re missing FRB information. | |
| 06/20/10 | Lukey, Joan A. | 0.30 | Email from Ms. Cornwell re ██████████ email to team re email from Ron Rapp concerning sale of first helicopter; email to Mr. Fee re ███████ email to Mr. Greenblatt re costs for Boston trip. | $    238.50 |
| 06/21/10 | Fee, Michael K | 2.00 | ████████████ | $  1,820.00  - $1820.00 |
| 06/21/10 | Fee, Michael K | 1.00 | ████████████ | $    910.00  - $910.00 |
| 06/21/10 | Fee, Michael K | 1.00 | ████████████. | $    910.00 - $910.00 |
| 06/21/10 | Fee, Michael K | 0.30 | ████████ | $    273.00 - $273.00 |
| 06/21/10 | Lukey, Joan A. | 2.60 | Emails from and to Mr. Fee re █████ voicemail to and telephone call from Mr. Krockmalnic re DoJ submission issue and Anchin's failure to produce; conference with Ms. Cornwell, joined by Mr. Fee; attendance at status conference; conference with Mr. Krockmalnic on way back; telephone call to Fee re same; telephone call to Ms. Cornwell re ████ conference with Ms. Abbas-Abidi re assistance with case; review Ms. Cornwell's instructions to Ms. McCormack and Ms. Makrys re █████ | $  2,067.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | email from Dr. Gruber re ███ | | |
| 06/21/10 | Krockmalnic, Dan | 5.10 | Review correspondence from J. Lukey.  Schedule depositions.  Confer with J. Lukey re: today's court conference and Anchin's ███ submission.  Confer with G. Bautista re: Anchin's ███ submission.  Read article re: 9th Circuit ███ decision.  Confer with A. Roy re: discovery-related to-do's.  Attend status conference in court with J. Lukey. | $ | 2,550.00 |
| 06/21/10 | Roy, Amy D. | 4.40 | Review key documents in Introspect in preparation for depositions (4.4). | $ | 1,958.00 |
| 06/21/10 | Clement, Melissa A | 1.50 | Meeting with Fayiza Abbas-Abidi re: status of case and work to be done; phone call with Jackie Day at FTI re: electronic production from ABA | $ | 232.50 |
| 06/22/10 | Fee, Michael K | 1.00 | ████████████. | $ | 910.00<br>**- $910.00** |
| 06/22/10 | Fee, Michael K | 0.50 | ████████ | $ | 455.00<br>**- $455.00** |
| 06/22/10 | Fee, Michael K | 1.00 | ████████. | $ | 910.00<br>**- $910.00** |
| 06/22/10 | Lukey, Joan A. | 1.30 | Emails from and to Ms. Cornwell re ███; emails from and to Mr. Smith re phone conference; message from Mr. Manisero and telephone call to his office; email to and telephone call from Mr. Fee re DoJ's desire for stay; telephone call from Ms. Cornwell (x2) re ███ ███ email to Mr. Manisero re deposition dates and ███ documents; emails from and to Ms. Puopolo, Ms. Bjorklund and Ms. Cornwell re ███ ███; email from Mr. Fee re Mr. Cole and Google search re earliest leaks re his appointment; email from Mr. Ramos re wires | $ | 1,033.50 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Fees</u> |
|------|-----------|-------|-------------|------|
| | | | identified, and not yet identified by FRB; analysis of same; email to clients re same; email from Mr. Manisero re next steps, and re document response due date; emails to and from Mr. Krockmalnic (several) re preparing document response; email to Ms. Cornwell and Dr.Gruber re ███ emails from and to Ms. Cornwell re ███████████████ | |
| 06/22/10 | Krockmalnic, Dan | 1.10 | Receive, file and circulate notice from court. Meet with A. Roy, M. Clement, and F. Abbas-Abidi to discuss to do's. | $ 550.00 |
| 06/22/10 | Scott, Jacob | 0.70 | Review Anchin production for key documents. | $ 276.50 |
| 06/22/10 | Roy, Amy D. | 6.00 | Review and issue and witness code ███████ forwarded from PC to J. Lukey (4.8); meet with D. Krockmalnic, M. Clement, and F. Abbas-Abidi re case transition and location of documents (1.2). | $ 2,670.00 |
| 06/22/10 | Jones, Jessica M. | 0.80 | Meeting with A. Roy regarding database tag; setup new database tags; update user permissions for F. Abbas-Abidi | $ 172.00 |
| 06/23/10 | Lukey, Joan A. | 1.20 | Emails from and to Ms. Cornwell re ███████ numerous emails from Ms. Cornwell re ██████████████████ review Ms. Cornwell's emails to Mr. Fee re ████████ emails to and from Mr. Krockmalnic re providing our document request and Anchin's response to Ms. Cornwell; emails to Ms. Cornwell and Dr. Gruber ██████████ email from Dr. Gruber and to team re █████ emails to and from Dr. Gruber re ████████████ email to team re handling same; TF Ms. Cornwell re ████████████ team meeting; email from Ms. Roy | $ 954.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | with templates for document response; TF Ms. Cornwell re ████████████████ email from Ms. Roy re templates for responding to Anchin's document request. | |
| 06/23/10 | Krockmalnic, Dan | 2.50 | Review correspondence forwarded by J. Lukey. Meet with J. Lukey, A. Roy, M. Clement, and F. Abbas-Abidi (1.4 hrs.). Begin to review Anchin's 30(b)(6) notice for our designees. | $ 1,250.00 |
| 06/23/10 | Roy, Amy D. | 7.10 | Review key documents and issue code in preparation for depositions (3.0); meet with J. Lukey, D. Krockmalnic, M. Clement and F. Abbas-Abidi re case status and deposition strategy (1.4); draft response to Defendant's First and Second Requests for the Production of Documents (1.7); draft subpoena duces tecum and 30(b)(6) deposition subpoena on JPMorgan (1.0). | $ 3,159.50 |
| 06/24/10 | Lukey, Joan A. | 0.80 | Telephone call from Doug Smith and his supervisor (Chartis) to discuss billing arrangement; emails from and to Mr. Krockmalnic (several) and to and from Ms. Cornwell re ███████████ email to Mr. Krockmalnic re preparing response re corporate designees; revise letter to Neil Getnick re common interests and requests for information form Deniro's. | $ 636.00 |
| 06/24/10 | Krockmalnic, Dan | 4.80 | Send A. Roy draft subpoenas. Receive from A. Roy, review, and edit draft subpoena to JPMorgan Chase and related documents; confer with A. Roy re: same. Draft 309b)(6) designees response and send same to J. Lukey. Review document request response template from A. Roy and lightly edit same. Draft letter to N. | $ 2,400.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Getnick (DeNiros' lawyer) for J. Lukey's signature; send same to J. Lukey. Briefly review DeNiro-related documents for evidence of deposit paid at 135 CPW; confer with J. Lukey and J. Cippel re: same. Confer with A. Roy re: document requests to E. Snapper and L. Fasinski. | | |
| 06/24/10 | Roy, Amy D. | 4.00 | Draft duces tecum an 30(b)(6) deposition notice on JPMorgan (0.5); draft Request for Production of Documents on E. Snapper (2.3); draft Schedule A to duces tecum subpoena on L. Fasinski (1.2). | $ | 1,780.00 |
| 06/24/10 | Spartichino, Theresa | 1.00 | Provide Fayiza Abbas-Abidi with training on the introspect database, and how to run searches on the internal email collection to compare to the data that was produced from the Kroll database; creation of reports from the database at Fayiza Abbas-Abidi's request | $ | 215.00 |
| 06/25/10 | Lukey, Joan A. | 1.40 | Emails from and to and telephone conference to Ms. Cornwell re ████████████████████ brief conference with Mr. Fee re no further word on ██ interest in staying discovery; email from Mr. Krockmalnic re letter to Mr. Getnick; review and sign same; emails from and to Mr. Greenblatt re meeting with CBIZ Tofias; review Mr. Krockmalnic's email to Mr. Manisero re accepting service on Ms. Fasinski; emails from and to Dr. Gruber re ████████████ email to team re same; email from Ms. Roy attaching Fasinski deposition subpoena; revision of same; email to Ms. Roy re same; emails from and to Ms. Stahl (FTI) and to team re transfers from Atlantic Trust to FRB; emails from and to Ms. | $ | 1,113.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | Cornwell re ███████████ | |
| 06/25/10 | Krockmalnic, Dan | 3.30 | Review and edit draft letter to N. Getnick received from J. Lukey. Confer with J. Lukey re: same. Confer with A. Roy, M. Clement, and F. Abbas-Abidi re: Amex statements. Review draft document requests to Snapper and Fasinski and confer with A. Roy re: same. E-mail T. Manisero re: acceptance of service of subpoena on L. Fasinski. | $ 1,650.00 |
| 06/25/10 | Roy, Amy D. | 6.00 | Email to reviewers re: review of PC and S. Gruber American Express statements and review same (0.7); review 30(b)(6) topics and draft Sadan deposition outline (4.5); draft and edit Fasinski subpoena notice and Schedule A (0.8). | $ 2,670.00 |
| 06/25/10 | Kanarek, Jeremy E. | 3.00 | Review financial statements in preparation for litigation. | $ 1,020.00 |
| 06/25/10 | Abbas-Abidi, Fayiza | 6.20 | Review internal Ropes & Gray emails forwarded from client to Joan Lukey and review against CEI and ANCHIN productions for purposes of determining if we need to produce supplemental documents per request of Dan Krockmalnic and Amy Roy. | $ 1,023.00 |
| 06/26/10 | Lukey, Joan A. | 1.10 | Emails to and from FTI re Mr. McNulty and Atlantic Trust; emails to and from Ms. Cornwell re ████ ███████████████████████ ; emails from and to Ms. Cornwell re ████ ████ telephone call to Ms. Cornwell re ██████ telephone call to Dr. Gruber re ██████ emails to and from Ms. Cornwell re ████ ████████████████ email to Mr. Manisero re phone numbers, and confirmation of Snapper deposition dates; email from Mr. Manisero agreeing to accept subpoena for Ms. Fasinski, and email from Mr. | $ 874.50 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| | | | Krockmalnic responding to same. | | |
| 06/26/10 | Abbas-Abidi, Fayiza | 9.50 | Review internal Ropes & Gray emails forwarded from client to Joan Lukey and review against CEI and ANCHIN productions for purposes of determining if we need to produce supplemental documents per request of Dan Krockmalnic and Amy Roy. | $ | 1,567.50 |
| 06/28/10 | Lukey, Joan A. | 0.40 | Emails from and to Ms. Abbas-Abidi re internal emails from Ms. Cornwell not yet produced to ABA; emails from and to Mr. Krockmalnic (x2) re same; emails from and to Ms. Cornwell re ▮▮▮▮▮▮ | $ | 318.00 |
| 06/28/10 | Krockmalnic, Dan | 3.00 | Review chart from F. Abbas-Abidi and confer with her and J. Lukey re: same. Review correspondence from M. Clement and F. Abbas-Abidi re: document prep for depositions. Review correspondence from J. Lukey and FTI from weekend. Finalize and send document requests to L. Fasinski and E. Snapper (L. Fasinski's via subpoena) and notice of subpoena to Anchin. Confer with A. Roy re: same. Calendar response dated for same. | $ | 1,500.00 |
| 06/28/10 | Roy, Amy D. | 0.70 | Review case-related emails and revise L. Fasinski duces tecum subpoena. | $ | 311.50 |
| 06/28/10 | Clement, Melissa A | 0.80 | Review and organization of key emails; communications with case team re: same | $ | 124.00 |
| 06/28/10 | Abbas-Abidi, Fayiza | 0.50 | Email correspondence with team regarding possible production of additional documents | $ | 82.50 |
| 06/29/10 | Lukey, Joan A. | 0.30 | Voicemail from Ms. Cornwell re ▮▮▮▮▮▮ emails from and to Dr. Gruber re ▮▮▮▮ | $ | 238.50 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| 06/29/10 | Abely, William F. | 0.10 | ███████████████ | $ | 57.50 |
| | | | | | **- $57.50** |
| 06/29/10 | Krockmalnic, Dan | 0.20 | Confer with A. Roy, F. Abbas-Abidi, and M. Clement re: production of documents forwarded by J. Lukey. | $ | 100.00 |
| 06/29/10 | Ewing, Jennifer S. | 0.30 | Correspondence regarding Garfield Road Documents. | $ | 150.00 |
| | | | | | **- $150.00** |
| 06/29/10 | Roy, Amy D. | 0.40 | Review and identify as key emails from PC to J. Lukey. | $ | 178.00 |
| 06/29/10 | Clement, Melissa A | 0.80 | Communications with case team re: status of case materials and upcoming production; review and organize key emails to be loaded to database | $ | 124.00 |
| 06/30/10 | Lukey, Joan A. | 0.30 | Emails from Mr. Greenblatt and to and from Ms. Roy and Mr. Krockmalnic re proposed agenda for FTI/CBIZ meeting; emails from and to Mr. Greenblatt re protected nature of communications between FTI and CBIZ. | $ | 238.50 |
| 06/30/10 | Hawkins, Joseph T. | 0.50 | Review e-mail from Jen Ewing; pull copy of trust and review certificate of termination; t/c with Jen re missing information and schedule of beneficial interest; draft memo to L. Correia re recording | $ | 182.50 |
| | | | | | **- $182.50** |
| 06/30/10 | Krockmalnic, Dan | 0.20 | Review FTI-CBIZ meeting agenda and confer with J. Lukey and A. Roy re: same. | $ | 100.00 |
| 06/30/10 | Ewing, Jennifer S. | 0.20 | Conifer with J. Hawkins regarding recording Garfield Road documents. | $ | 100.00 |
| | | | | | **- $100.00** |
| 06/30/10 | Clement, Melissa A | 0.50 | Communications with Jackie Day and Fayiza Abbas-Abidi re: request for documents from FTI | $ | 77.50 |
| 06/30/10 | Melanson, Chad | 1.00 | Add email documents to Introspect database. | $ | 150.00 |
| | **Total Hours** | **273.80** | | **Total Fees** $ | **122,983.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Fee, Michael K | 8.40 | 910 | $ | 7,644.00 |
| Lukey, Joan A. | 31.70 | 795 | $ | 25,201.50 |
| Abely, William F. | 6.00 | 575 | $ | 3,450.00 |
| Cippel, Joshua A. | 10.80 | 340 | $ | 3,672.00 |
| Ewing, Jennifer S. | 0.50 | 500 | $ | 250.00 |
| Hawkins, Joseph T. | 0.50 | 365 | $ | 182.50 |
| Hernick, Stephen R. | 20.10 | 340 | $ | 6,834.00 |
| Kanarek, Jeremy E. | 10.60 | 340 | $ | 3,604.00 |
| Krockmalnic, Dan | 76.40 | 500 | $ | 38,200.00 |
| Roberts, Alexandra | 5.50 | 405 | $ | 2,227.50 |
| Roy, Amy D. | 45.80 | 445 | $ | 20,381.00 |
| Schuler, Jill | 3.40 | 395 | $ | 1,343.00 |
| Scott, Jacob | 5.50 | 395 | $ | 2,172.50 |
| Abbas-Abidi, Fayiza | 20.20 | 165 | $ | 3,333.00 |
| Clement, Melissa A | 11.80 | 155 | $ | 1,829.00 |
| Kutcher, Marlee | 10.00 | 150 | $ | 1,500.00 |
| Jones, Jessica M. | 1.60 | 215 | $ | 344.00 |
| Melanson, Chad | 4.00 | 150 | $ | 600.00 |
| Spartichino, Theresa | 1.00 | 215 | $ | 215.00 |
| Total Fees | 273.80 | | $ | 122,983.00 |



ROPES & GRAY LLP   www.ropesgray.com

ONE INTERNATIONAL PLACE     BOSTON, MA 02110-2624     617-951-7000     F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 643546
August 4, 2010
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

---

| | | |
|---|---|---:|
| Current Services | $ | 122,983.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 112,983.00 |
| Total Disbursements and Charges | $ | 5,580.30 |
| **Total Due This Invoice** | **$** | **118,563.30** |
| | | - $19,946.00 |
| | | $ 98,617.30 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification
04-2233412



ROPES
&GRAY

ROPES & GRAY LLP   www.ropesgray.com
ONE INTERNATIONAL PLACE       BOSTON, MA 02110-2624      617-951-7000      F 617-951-7050
BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 646137
August 24, 2010

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through July 31, 2010

| | | |
|---|---|---|
| Services | $ | 161,217.50 |
| Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 151,217.50 |

### Disbursements and Charges

| | | | |
|---|---|---|---|
| Photocopy | 99.10 | | |
| Litigation Copying | 17,699.72 | | |
| Courier Service | 161.21 | | |
| Recording Fees | 195.00 | | |
| Computer Assisted Research | 5,084.39 | | |
| Expert Fees | 100.00 | | |
| Total Disbursements and Charges | | $ | 23,339.42 |
| TOTAL | | $ | 174,556.92 |

Please refer to invoice number 646137 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ▮▮▮. Federal wire transfers should be made to ▮▮▮▮▮▮▮▮

Federal
Identification Number
▮▮▮▮

Matter No.: 106706-0004

[1S]



| Detail of Services |
| --- |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
| --- | --- | --- | --- | --- | --- |
| 07/01/10 | Lukey, Joan A. | 0.30 | Email from Ms. Day (FTI) re Atlantic Trust; email to team re same; emails from and to Mr. Krockmalnic (x2) re box of documents provided by ABA to DoJ; email from Mr. Krockmalnic re 30(b)(60 designees. | $ | 238.50 |
| 07/01/10 | Krockmalnic, Dan | 3.00 | Review email from J. Day re: First Republic account. Receive banker's box of Anchin's submissions to the government and confer with J. Lukey, A. Roy, F. Abbas- Abidi, and M. Clement re: same. Confer with L. Bencal re: Prosystem files. Draft and send J. Lukey draft letter response to Anchin designating CEI's 30(b)(6) witnesses. Review outstanding action items and confer with A. Roy, M. Clement, and F. Abbas-Abidi re: same. | $ | 1,500.00 |
| 07/01/10 | Clement, Melissa A | 1.50 | Compile materials requested by Jackie Day at FTI, arrange for materials to be scanned; communications with case team re: review of recently received documents | $ | 232.50 |
| 07/01/10 | Abbas-Abidi, Fayiza | 2.20 | Respond to attorney requests for documents; Meet with vendor to discuss and coordinate scanning documents per request of FTI | $ | 363.00 |
| 07/01/10 | Kennedy, Kathleen T. | 1.00 | Research, locate and print 2007 Guardian article per F. Abbas-Abidi | $ | 275.00 |
| 07/02/10 | Fee, Michael K | 0.50 | ███████████████. | $ | 455.00 <br> - $455.00 |
| 07/02/10 | Lukey, Joan A. | 1.90 | Emails from and to client re ███████████████ | $ | 1,510.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ███████ ; emails from and to Ms. Cornwell, Ms. Clement and Mr. Fee re significant e-mails, and email to team re same (several); emails from Mr. Krockmalnic re templates for document responses; telephone call to and telephone call from Ms. Jones re access to Introspect to review █████ production; emails from █████ ███████ (several) re key emails. | | |
| 07/02/10 | Abely, William F. | 0.80 | ██████████████████ ; ███████████████████████ ███████████ | $ | 460.00<br>**- $460.00** |
| 07/02/10 | Krockmalnic, Dan | 7.00 | Confer with J. Lukey, A. Roy, M. Clement, F. Abbas-Abidi, and J. Jones, re: Anchin's DOJ submission and other election-related materials. Review production from Anchin of documents produced to the government. Confer with W. Abely, A. Roy, and S. Hernick re: same. Review minute book compiled by █████ re: same. Confer with A. Roy re: immediate to do's, including edits to response to request for documents from Anchin. Send draft of same to J. Lukey. Confer with J. Lukey re: multiple action items. Prepare for meeting on Sunday, 7/4 with J. Lukey. | $ | 3,500.00 |
| 07/02/10 | Roy, Amy D. | 3.70 | Telephone conference with D. Krockmalnic re outstanding items; draft 30(b)(6) deposition outline for Ehud Sadan; review documents to use in support of same. | $ | 1,646.50 |
| 07/02/10 | Clement, Melissa A | 0.50 | Review case materials for minute book re: political contributions; arrange for copying of same | $ | 77.50 |
| 07/02/10 | Abbas-Abidi, Fayiza | 6.50 | Conference with Joan Lukey regarding electronic scanning of documents received from client; Email and telephone communication with team members | $ | 1,072.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | regarding document requests and searches; Meeting with document vendor regarding documents produced by Anchin to government; Coordinate uploading of documents with litigation technology analysts; Search CEI and Anchin productions for additional documents and correspondence received from client | | |
| 07/02/10 | Stevens, Brian A | 1.00 | Per the request of J. Jones prepared and loaded 1 volume of documents (Anchin production documents) into Introspect for case team review. | $ | 190.00 |
| 07/03/10 | Lukey, Joan A. | 5.80 | Emails from and to Ms. Cornwell and to and from Mr. Krockmalnic re ███████████; review Introspect documents produced by Anchin to DoJ; emails to and from Mr. Krockmalnic re ████(several); emails from and to (several) and TT Ms. Cornwell re same; emails to team re helpful documents in Introspect; email from Ms. Cornwell re ███████ | $ | 4,611.00 |
| 07/04/10 | Lukey, Joan A. | 2.50 | Meeting (in Marion) with Mr. Krockmalnic regarding Introspect documents and preparation for depositions; email to team re Greenwich house; telephone call to Ms. Cornwell. | $ | 1,987.50 |
| 07/04/10 | Krockmalnic, Dan | 3.50 | Review documents produced by Anchin; prepare for meeting with J. Lukey. Meet with J. Lukey re: various action items. | $ | 1,750.00 |
| 07/05/10 | Lukey, Joan A. | 0.10 | Review email exchange between Messers Krockmalnic and Manisero re extension for response to document request. | $ | 79.50 |
| 07/05/10 | Krockmalnic, Dan | 1.00 | E-mail T. Manisero re: document request response extension. E-mail A. Roy re: same. Summarize and compile notes from meeting with J. | $ | 500.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Lukey re: next steps; distribute same to J. Lukey and A. Roy. E-mail reviewers re: upcoming work. | | |
| 07/05/10 | Roy, Amy D. | 1.00 | Review and edit plaintiffs' responses to Anchin's first and second request for the production of documents. | $ | 445.00 |
| 07/06/10 | Fee, Michael K | 0.70 | ███████████████████ | $ | 637.00 <br> **- $637.00** |
| 07/06/10 | Lukey, Joan A. | 0.30 | Review emails from Manisero and Mr. Krockmalnic re phone numbers, and emails to and from Ms. Cornwell and Dr. Gruber re ████ emails from and to Mr. Krockmalnic re documents designated as subject to joint defense agreement; email from Mr. Abely re duration of grand juries. | $ | 238.50 |
| 07/06/10 | Abely, William F. | 0.90 | ███████████████████ | $ | 517.50 <br> **- $517.50** |
| 07/06/10 | Krockmalnic, Dan | 4.90 | Review correspondence forwarded by J. Lukey. Confer with W. Abely re: grand jury questions. Confer with A. Roy re: next steps. Confer with J. Scott re: research assignment on possible motion to stay by DOJ. Confer with J. Cippel re: power of attorney issue. Confer with T. Manisero re: extension for response to document requests. Confer with E. Brookhiser and A. Roy re: privilege review. Confer with M .Kutcher re: search for commission for Rafael DeNiro. | $ | 2,450.00 |
| 07/06/10 | Scott, Jacob | 0.30 | Research on government motion to intervene and stay discovery. | $ | 118.50 |
| 07/06/10 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic regarding research on government motion to intervene and stay | $ | 118.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | discovery. | | |
| 07/06/10 | Scott, Jacob | 1.00 | Research on government motion to intervene and stay discovery. | $ | 395.00 |
| 07/06/10 | Scott, Jacob | 1.30 | Research on government motion to intervene and stay discovery. | $ | 513.50 |
| 07/06/10 | Roy, Amy D. | 6.40 | Draft general objects for plaintiffs' response to Anchin's first request for the production of documents (0.5); telephone conference with D. Krockmalnic re immediate actions (0.5); draft email to litigation technology re production of emails forwarding from PC to J. Lukey (0.2); review FINRA "Know Your Client" rules (0.3); review ██████ production in preparation of 30(b)(6) deposition outlines (1.5); review Anchin production for same re same (2.3); research relationship between Marquis Jet and NetJets (1.1). | $ | 2,848.00 |
| 07/06/10 | Brookhiser, Elizabeth W. | 5.20 | Reviewing documents for attorney-client privilege. | $ | 1,768.00 |
| 07/06/10 | Cippel, Joshua A. | 1.00 | Review documents produced by Anchin. | $ | 340.00 |
| 07/06/10 | Cippel, Joshua A. | 0.10 | Communicate with D. Krockmalnic regarding review of documents produced by Anchin. | $ | 34.00 |
| 07/06/10 | Cippel, Joshua A. | 2.80 | Research "know your client" rules and draft memo on same at request of D. Krockmalnic. | $ | 952.00 |
| 07/06/10 | Hernick, Stephen R. | 0.70 | ███████████████████ | $ | 238.00 <br> **- $238.00** |
| 07/06/10 | Kennedy, Kathleen T. | 0.70 | Communications with A. Roy and C. Melanson re: production of additional documents; search for and folder documents for privilege review by attorneys | $ | 192.50 |
| 07/07/10 | Fee, Michael K | 0.50 | ███████████████████ | $ | 455.00 <br> **- $455.00** |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ██████████████ | | |
| 07/07/10 | Lukey, Joan A. | 0.30 | Emails form and to Ms. Cornwell re █████; emails from and to Ms Finerty for Mr. Getnick (DeNiro's lawyer). | $ | 238.50 |
| 07/07/10 | Abely, William F. | 0.30 | ████████████████ ████████████████ | $ | 172.50 - $172.50 |
| 07/07/10 | Krockmalnic, Dan | 1.20 | Retrieve cover letters from Bryan Cave to DOJ and send same to W. Abely. Confer with M. Fee and W. Abely re: existence of joint defense agreement. Confer with A. Roy re: 30(b)(6) deposition topics. Confer with A. Roy re: privilege review and Verizon subpoena. | $ | 600.00 |
| 07/07/10 | Scott, Jacob | 3.40 | Research on government motion to intervene and stay discovery. | $ | 1,343.00 |
| 07/07/10 | Roy, Amy D. | 2.20 | QC privilege review of documents forwarded from P. Cornwell to J. Lukey; email D. Krockmalnic re summary of same. | $ | 979.00 |
| 07/07/10 | Brookhiser, Elizabeth W. | 2.30 | Reviewing documents for attorney-client privilege. | $ | 782.00 |
| 07/07/10 | Cippel, Joshua A. | 8.00 | Research "know your client" rules and draft memo on same at request of D. Krockmalnic. | $ | 2,720.00 |
| 07/07/10 | Correia, Luciana | 0.20 | Prepare document for recording; order checks. | $ | 40.00 |
| 07/07/10 | Clement, Melissa A | 3.00 | Review case materials re: real estate closing documents requested by FTI | $ | 465.00 |
| 07/07/10 | Kutcher, Marlee | 1.50 | Searched for documents relating to 1 Central Park West lease. | $ | 225.00 |
| 07/08/10 | Lukey, Joan A. | 1.10 | Message from and telephone call to Geraldine Fabricant (NYT); emails from and to Ms. Cornwell and telephone call to Ms. Cornwell; email from Ms. Cornwell ████ | $ | 874.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/08/10 | Krockmalnic, Dan | 4.30 | Review memo re: know your customer rule and power-of-attorney from J. Cippel; confer with J. Lukey re: same. Confer with M. Clement re: documents. Confer with A. Roy and M. Harrison re: redactions and privilege determinations; review documents re: same. Update to do list. Confer with J. Scott re: research re: motion to intervene and stay by DOJ. Search for Anchin's insurance policies and confer with M. Clement re: same. | $ | 2,150.00 |
| 07/08/10 | Scott, Jacob | 0.40 | Confer with D. Krockmalnic to get additional information relevant to research regarding government's burdens and particulars of showing required to stay civil discovery. | $ | 158.00 |
| 07/08/10 | Scott, Jacob | 0.80 | Research and draft memorandum regarding government's burdens and particulars of showing required to stay civil discovery. | $ | 316.00 |
| 07/08/10 | Scott, Jacob | 1.40 | Research and draft memorandum regarding government's burdens and particulars of showing required to stay civil discovery. | $ | 553.00 |
| 07/08/10 | Roy, Amy D. | 3.80 | Review J. Cippel's "know your client" memo; review emails forwarded by P. Cornwell to J. Lukey; telephone conference with D. Krockmalnic re same; QC review of emails forwarded from P. Cornwell to J. Lukey. | $ | 1,691.00 |
| 07/08/10 | Cippel, Joshua A. | 2.00 | Research "know your client" rules and draft memo on same at request of D. Krockmalnic. | $ | 680.00 |
| 07/08/10 | Clement, Melissa A | 3.00 | Review case materials re: real estate closing documents requested by FTI | $ | 465.00 |
| 07/08/10 | Kutcher, Marlee | 2.00 | Searched in boxes for lease for 1 Central Park West property. | $ | 300.00 |
| 07/09/10 | Fee, Michael K | 2.00 | ██████████████████████ | $ | 1,820.00 |
| | | | | | - $1,820.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|--|------|
| | | | ████████████ | | |
| 07/09/10 | Lukey, Joan A. | 3.20 | Begin preparing response to Anchin's requests for production of documents; emails from and to DoJ re motion to stay; email to and telephone call to Ms. Cornwell re ████ email to and telephone call to Mr. Fee re same; emails from and to and telephone call from Mr. Krockmalnic re same; review DoJ's Motion to Intervene and Stay, with supporting memo; emails from and to Mr. Scott re same; emails from and to Mr. Petalas (DoJ) re intention to file Motion to Stay; attempts to reach Mr. Fee; emails to and from and telephone call to client re ████ email from Mr. Krockmalnic re same; telephone call from Mr. Fee re same; email form Ms. Day re AmEx review; email form Ms. Day (FTI) re possible items of interest. | $ | 2,544.00 |
| 07/09/10 | Krockmalnic, Dan | 1.20 | Review E-mails from J. Day re: Amex account analysis. Confer with J. Lukey, A. Roy, and J. Scott re: DOJ motion to intervene and stay. Review e-mails between A. Roy and paralegals. | $ | 600.00 |
| 07/09/10 | Scott, Jacob | 5.40 | Confer with D. Krockmalnic, review the government's motion to stay discovery, and research and draft memorandum regarding government's burdens and particulars of showing required to stay civil discovery. | $ | 2,133.00 |
| 07/09/10 | Scott, Jacob | 1.70 | Research and draft memorandum regarding government's burdens and particulars of showing required to stay civil discovery. | $ | 671.50 |
| 07/09/10 | Roy, Amy D. | 2.40 | QC redactions made to documents being produced in response to Defendants' document requests; email J. Lukey re same; search for | $ | 1,068.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | sample oppositions for motion to stay; review motion to stay; review emails from FTI re American Express analysis. | | |
| 07/09/10 | Clement, Melissa A | 1.50 | Perform redactions on emails to be produced | $ | 232.50 |
| 07/10/10 | Lukey, Joan A. | 0.60 | Emails to team (x2) re costs for creating searchable scans of all Anchin hard copy documents; review MF Mr. Cippel re Know Your Customer rule; email to Mr. Krockmalnic and Ms. Roy re amending complaint; emails from and to Mr. Scott and Mr. Krockmalnic re research on staying discovery. | $ | 477.00 |
| 07/10/10 | Scott, Jacob | 1.00 | Revise and circulate memo on government's burden, and particulars of showing, in motion to stay civil discovery. | $ | 395.00 |
| 07/10/10 | Scott, Jacob | 0.10 | Review emails from J. Lukey. | $ | 39.50 |
| 07/11/10 | Lukey, Joan A. | 1.50 | Emails from Ms. Cornwell re ███████; TF Ms. Cornwell re ████ emails from and to Ms. Cornwell re ███ TF Ms. Cornwell and emails to Ms. Ducksworth and Ms. Newberg re Paula Zahn "Twisted Triangle" program; emails from Ms. Cornwell and Dr. Gruber re same; email from Mr. Rudell re Paula Zahn presentation; email to Ms. Day re AmEx review; email to Ms. Day (FTI) re items of potential interest. | $ | 1,192.50 - $397.00 |
| 07/11/10 | Scott, Jacob | 1.00 | Draft and research opposition to government's motion to stay discovery. | $ | 395.00 |
| 07/12/10 | Lukey, Joan A. | 1.20 | Cornwell/Anchin: emails from Ms. Cornwell re ██████; emails from and to Ms. Cornwell and team re ████; emails from ██████ | $ | 954.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | and to Dr. Gruber re ███ emails to and from Ms. Abbas-Abidi re status of scanning hard copy documents from Anchin; emails from Ms. McCormack, Ms. Cornwell, and Dr. Gruber re ███ (several); review email exchange between Messrs. Greenblatt and Ramos; review Mr. Krockmalnic's email to clerk informing them that plaintiffs will oppose government's motion for a stay; review Mr. Krockmalnic's email to Mr. Greenblatt re key docs from Initial Disclosure; emails from Ms. Cornwell (x2) re ███; email form Ms. Day re AmEx summary of charges; email from Mr. Krockmalnic re address of Public Integrity Division; emails from and to Ms. Cornwell re ███ ███ email to Ms. Gelbman re efforts to collect information requesting by NYS tax. | | |
| 07/12/10 | Abely, William F. | 0.80 | ████████████ | $ | 460.00 |
| | | | | | - $460.00 |
| 07/12/10 | Krockmalnic, Dan | 5.90 | Read government's papers served on Friday. Send FTI key docs from Anchin's initial disclosures. Review power of attorney documents. Confer with A. Roy re: documents to produce to Anchin. Meet with J. Lukey, A. Roy, J. Scott, M. Clement, and F. Abbas-Abidi re: various issues. E-mail court re: intention to file opposition. E-mail DOJ and Anchin's counsel re: same. | $ | 2,950.00 |
| 07/12/10 | Scott, Jacob | 1.00 | Confer with J. Lukey, D. Krockmalnic, A. Roy, M. Clement, and F. Abbas-Abidi regarding opposition to government's motion to stay discovery. | $ | 395.00 |
| 07/12/10 | Scott, Jacob | 0.30 | Draft and research opposition to government's motion to stay discovery. | $ | 118.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/12/10 | Scott, Jacob | 3.30 | Draft and research opposition to government's motion to stay discovery. | $ | 1,303.50 |
| 07/12/10 | Scott, Jacob | 2.50 | Draft and research opposition to government's motion to stay discovery. | $ | 987.50 |
| 07/12/10 | Scott, Jacob | 2.70 | Draft and research opposition to government's motion to stay discovery. | $ | 1,066.50 |
| 07/12/10 | Scott, Jacob | 1.00 | Draft and research opposition to government's motion to stay discovery. | $ | 395.00 |
| 07/12/10 | Roy, Amy D. | 8.50 | Telephone conference with D. Krockmalnic re motion to amend complaint; amend complaint; meet with J. Lukey, D. Krockmalnic, M. Clement, and F. Abbas-Abidi re case status; draft responses to defendants requests for the production of documents. | $ | 3,782.50 |
| 07/12/10 | Hernick, Stephen R. | 0.60 | ███████████████████ | $ | 204.00 − $204.00 |
| 07/12/10 | Clement, Melissa A | 3.00 | Communications with Fayiza Abbas-Abidi re: organization of case materials; prepare and send materials requested to Jackie Day at FTI; communications with Lisa Makrys re: ████████ review case materials for most recent Complaint; review emails for prior analysis by Dan Krockmalnic; compile and assemble internal emails for review in preparation for upcoming depositions; perform additional redactions on internal emails; review and forward emails re: key document review to be done by Dan Krockmalnic and Amy Roy | $ | 465.00 |
| 07/12/10 | Abbas-Abidi, Fayiza | 5.90 | Review client document universe for specific documents per request of Joan Lukey; Conference with Joan Lukey, Dan Krockmalnic, | $ | 973.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Amy Roy, Jacob Scott, and Melissa Clement regarding Government's Motion to Intervene and to Stay; Respond to attorney requests for documents; Forward pleadings and docket regarding case matter to Boston Clerk's Office; Meet and confer with electronic document vendor regarding transferring hard copies received from client to electronic format | | |
| 07/12/10 | Kennedy, Kathleen T. | 0.40 | Communications re: scanning and loading paper documents into IntroSpect for review | $ | 110.00 |
| 07/12/10 | Melanson, Chad | 1.80 | Process scanned paper PDF files for loading into Introspect database. | $ | 270.00 |
| 07/13/10 | Fee, Michael K | 0.50 | ██████████████████████ | $ | 455.00 |
| | | | | | **- $455.00** |
| 07/13/10 | Lukey, Joan A. | 0.30 | Email from Ms. Cornwell re ████████████ email from Mr. Krockmalnic re address of Public Integrity Section; emails from and to Mr. Petalis, and from and to Mr. Krockmalnic re setting up hearing on Government's motion to stay; email to Mr. Klein and Ms. Bencal re tax affect of New York audit. | $ | 238.50 |
| 07/13/10 | Krockmalnic, Dan | 8.40 | Review and edit draft opposition to government's motion to intervene and stay received from J. Scott (multiple iterations). confer with J. Scott re: same. Draft supporting papers. Send all to J. Lukey. Meet with A. Roy, M. Clement, and F. Abbas-Abidi re: upcoming document production. Confer with DOJ re: timing of possible oral argument on opposition; confer with J. Lukey re: same. Confer with J. Lukey re: location of DOJ's Public Integrity Section. Confer with court re: filing documents under seal; confer with P. Lang re: | $ | 4,200.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | same. | | |
| 07/13/10 | Scott, Jacob | 0.40 | Confer with D. Krockmalnic regarding edits and suggestions to Opposition to Government's Motion to Intervene and Stay Discovery, and general approach for remedies. | $ | 158.00 |
| 07/13/10 | Scott, Jacob | 0.40 | Draft and research Opposition to Government's Motion to Intervene and Stay Discovery. | $ | 158.00 |
| 07/13/10 | Scott, Jacob | 1.50 | Draft and research Opposition to Government's Motion to Intervene and Stay Discovery. | $ | 592.50 |
| 07/13/10 | Scott, Jacob | 2.50 | Revise Opposition to Government's Motion to Intervene and Stay Discovery in light of D. Krockmalnic's suggestions, and draft dual Proposed Orders for remedies. | $ | 987.50 |
| 07/13/10 | Scott, Jacob | 1.80 | Draft and research Opposition to Government's Motion to Intervene and Stay Discovery, and proposed orders. | $ | 711.00 |
| 07/13/10 | Scott, Jacob | 1.20 | Draft and research Opposition to Government's Motion to Intervene and Stay Discovery, and circulate to D. Krockmalnic for comments and suggestions. | $ | 474.00 |
| 07/13/10 | Roy, Amy D. | 2.30 | Draft responses to defendants' requests for the production of documents; meet with D. Krockmalnic, F. Abbas-Abidi, and M. Clement re preparing production of documents. | $ | 1,023.50 |
| 07/13/10 | Abbas-Abidi, Fayiza | 1.80 | Conference with Dan Krockmalnic, Amy Roy, and Melissa Clement regarding impending document production; Coordinate uploading od documents with Litigation Technology | $ | 297.00 |
| 07/13/10 | Kennedy, Kathleen T. | 0.70 | Communications re: scanning and loading paper documents into IntroSpect for review | $ | 192.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/13/10 | Melanson, Chad | 1.50 | Convert scanned documents from PDF to TIF to load into Introspect database. | $ | 225.00 |
| 07/14/10 | Fee, Michael K | 0.30 | ███████████████████████ | $ | 273.00 |
| | | | | | - $273.00 |
| 07/14/10 | Lukey, Joan A. | 1.50 | Email from Ms. Cornwell re ███████████ TF Ms. Cornwell re ████████ ██████████ emails from and to Ms. Cornwell, Dr. Gruber, and Ms. Makrys re ████ TT and emails to and from Mr. Mandel re same; TT Ms. Cornwell re ████████ █████ emails from and to and TT Mr. Krockmalnic re date for hearing on motion to stay; email from Ms. Puopolo re possible meeting; emails from and to Mr. Krockmalnic re revisions of papers in opposition to motion to stay; review emails between Messrs Krockmalnic and Patales; emails from and to Mr. Fee re including reference to James Cole conflict issue. | $ | 1,192.50 |
| 07/14/10 | Krockmalnic, Dan | 8.30 | Email D. Petalas and Court re: schedule for oral argument; confer with J. Lukey re: same. Confer with J. Lukey and J. Scott re: edits to opposition brief to government's motion to intervene and stay. Edit same. Draft accompanying papers (cover letters, motion to stay, etc.). Review correspondence between A. Roy, M. Clement, and F. Abbas-Abidi re: document production. Review draft responses to Defendants' document requests received from A. Roy; edit same. | $ | 4,150.00 |
| 07/14/10 | Scott, Jacob | 3.30 | Revise and proofread draft opposition to government's motion to intervene and stay discovery and proposed court orders, confer with D. Krockmalnic regarding draft and | $ | 1,303.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | filing. | | |
| 07/14/10 | Scott, Jacob | 1.50 | Revise draft opposition to government's motion to intervene and stay discovery and proposed court orders. | $ | 592.50 |
| 07/14/10 | Scott, Jacob | 3.60 | Review J. Lukey's edits, quality check Exhibits, and proofread revised draft opposition to government's motion to intervene and stay discovery and proposed court orders. | $ | 1,422.00 |
| 07/14/10 | Roy, Amy D. | 1.60 | Email with team re preparing production of documents. | $ | 712.00 |
| 07/14/10 | Abbas-Abidi, Fayiza | 5.80 | Redact and prepare additional documents for production in Initial Disclosure and Document Response per request of Amy Rogers and Dan Krockmalnic; Communicate with team and with litigation technology regarding documents to be reviewed and redacted; Assist Jacob Scott in preparation for filing Opposition to Government's Motion to Intervene | $ | 957.00 |
| 07/14/10 | Melanson, Chad | 0.70 | Add Internal Ropes Emails - Vol. 3 to Introspect database. | $ | 105.00 |
| 07/14/10 | Melanson, Chad | 0.80 | Reorganize document boundaries for Internal Ropes Emails - Vol. 2 in Introspect database. | $ | 120.00 |
| 07/15/10 | Fee, Michael K | 0.50 | █████████████ | $ | 455.00 **- $455.00** |
| 07/15/10 | Lukey, Joan A. | 0.80 | Emails from and to and conference with and telephone call to and telephone call from Messers Scott and Krockmalnic re filing Opposition to government's motion to stay under seal; telephone call to Mr. Petalas pre-filing to provide heads up re conflict claim; emails to and from Mr. Fee re same pre-filing; review Mr. Krockmalnic's email to Messers Petalas and Kang serving same; conference with Mr. | $ | 636.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | Krockmalnic post-filing confirming same; telephone call to Ms. Cornwell re ■■■; email to Mr. Krockmalnic re obtaining all phone bills; email from Ms. McCormack re ■■■■; emails to and from Mr. Greenblatt re inquiries from Ms. Cornwell. | |
| 07/15/10 | Krockmalnic, Dan | 5.80 | Finalize opposition to government's motion to intervene and stay and associated documents. Confer with J. Lukey and J. Scott re: same. File same by hand with court. Send copy of same to M. Fee. Confer with A. Roy, M. Clement, and F. Abbas-Abidi re: document production. Edit response to Anchin's document request. Confer with J. Day (FTI) re: documents of interest. Search for Anchin insurance policies and confer with J. Lukey re: same. Update to-do list. Briefly review Anchin's insurance policies. | $ 2,900.00 |
| 07/15/10 | Scott, Jacob | 3.30 | Filing opposition to government's motion to stay discovery, confer with D. Krockmalnic and J. Lukey regarding filing, quality check final version for D. Krockmalnic, confer with F. Abbas-Abidi and arrange for service on opposing counsel and government counsel. | $ 1,303.50 |
| 07/15/10 | Roy, Amy D. | 1.50 | Review email forwards from P. Cornwell to J. Lukey for privilege and responsiveness in Introspect. | $ 667.50 |
| 07/15/10 | Clement, Melissa A | 3.00 | Perform redactions on documents to be produced; communications with Fayiza Abbas-Abidi re: status of upcoming production; review case materials re: real estate closing documents | $ 465.00 |
| 07/15/10 | Melanson, Chad | 0.50 | Process scanned paper PDF files for loading into Introspect database. | $ 75.00 |
| 07/16/10 | Fee, Michael K | 0.30 | ■■■■■■■■■■ | $ 273.00 |

<span style="color:red">- $273.00</span>

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ███████████████. | | |
| 07/16/10 | Lukey, Joan A. | 0.50 | Emails from and to Mr Krockmalnic (x2) re insurance policies; emails to Ms. Cornwell and Dr. Gruber and from Ms. Cornwell re ████ email to Mr. Fee re additional PoA's not turned over to government by Anchin; emails from and to Mr. Krockmalnic re substance of Anchin's insurance policies; emails to and from Ms. Cornwell re ████ email from Mr. Krockmalnic re Mr. Manisero's contention that Ms. Fasinski has no documents responsive to our subpoena; email from Ms. Stahl (FTI) re search for missing deposits. | $ | 397.50 |
| 07/16/10 | Krockmalnic, Dan | 5.20 | Review Anchin's insurance policies and confer with J. Lukey re: same. Review documents for production and confer with A. Roy and M. Clement re: same. Draft and send cover letter to T. Manisero re: our response to Anchin's document requests along with response. Review response from Anchin re: subpoena to L. Fasinski. Review e-mail from L. Stahl. | $ | 2,600.00 |
| 07/16/10 | Roy, Amy D. | 1.30 | QC redactions in documents for production to defendants. | $ | 578.50 |
| 07/16/10 | Correia, Luciana | 0.30 | Attention to Title Examiner's invoice | $ | 60.00<br>- $60.00 |
| 07/16/10 | Clement, Melissa A | 0.50 | Communications with case team and Litigation Tech re: redactions to documents for production | $ | 77.50 |
| 07/16/10 | Abbas-Abidi, Fayiza | 3.80 | Review documents for redactions and prepare for upcoming document production | $ | 627.00 |
| 07/16/10 | Kennedy, Kathleen T. | 0.50 | Communications with team re: status of and lead time needed for possible document production | $ | 137.50 |
| 07/16/10 | Melanson, Chad | 1.00 | Add scanned paper documents to Introspect database. | $ | 150.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/17/10 | Lukey, Joan A. | 0.50 | Emails form and to Ms. Cornwell re ███ email to Mr. Krockmalnic as to whether re requested Fasinski's phone bills in subpoena; email to Ms. Stahl re search for missing deposits; email to team re confirming which PoA;s were produced by Anchin to the government; emails to and from Ms. Cornwell re ██████ ████ | $ | 397.50 |
| 07/17/10 | Krockmalnic, Dan | 0.10 | Confer with J. Cippel re: power of attorney documents. | $ | 50.00 |
| 07/18/10 | Lukey, Joan A. | 1.10 | Email to team re topic and depo files relating to PoA's; emails to and from Mr. Greenblatt re setting up call to discuss outstanding issues; email to Ms. Day re approaching AmEx for itemization of bills; emails from and to Dr. Gruber re ███ email to Mr. Krockmalnic re whether Public Integrity and Deputy DG are at same address; email to Ms. Cornwell re █████. | $ | 874.50 |
| 07/18/10 | Krockmalnic, Dan | 0.60 | Confer with J. Lukey re: location of Public Integrity Section. Confer with J. Cippel re: power of attorney documents. Confer with J. Lukey re: subpoena to L. Fasinski. Confer with F. Abbas-Abidi and M. Clement re: powers of attorney. Review e-mails from J. Lukey re: same. Review correspondence from J. Day to J. Lukey re: Amex accounts. | $ | 300.00 |
| 07/18/10 | Abbas-Abidi, Fayiza | 2.50 | Review and append documents to be produced in response to Document Request and Initial Disclosure per request of San Krockmalnic; Email communication with team regarding impending document production | $ | 412.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/19/10 | Lukey, Joan A. | 5.30 | Review key notebook #6 (p/u from Sunday); TF Ms. Cornwell re ██████ ██████ TT Mr. Foreman; TT Ms. Cornwell and Dr. Gruber re same; TT Mr. Greenblatt re status; email to Ms. Makrys re ██████ ██████ review files re phone logs; email to Dr. Gruber re ████ emails from and to Mr. Krockmalnic re status of government's motion for a stay; email from Mr. Manisero attaching assent to government's motion; email to Mr. Manisero and Messrs Petalas and Kang re Sadan deposition on Friday; emails to and from Ms. Roy re logistics for same; emails from Ms. Cornwell and Dr. Gruber, and TF Ms. Cornwell re ██████ emails to Team re same; emails to and from Ms. Swan to register Ms. Cornwell for meeting tomorrow; review Anchin's Response to Government's motion for a stay; emails from and to Ms. Roy re location of NY depositions; email from Dr. Gruber and to Team re phone logs; emails to and from Mr. Krockmalnic re Mr. Snapper's use of trips from NetJets intended for Ms. Cornwell. | $ | 4,213.50 |
| 07/19/10 | Krockmalnic, Dan | 8.00 | E-mail J. Lukey re: gathering phone records. Confer with J. Lukey and J. Cippel re: powers of attorney in Anchin's production to DOJ. Confer with Judge O'Toole's docket clerk re: filing papers; confer with J. Lukey re: same. Meet with A. Roy and F. Abbas-Abidi re: to do's. Review e-mail re: E. Snapper forwarded by J. Lukey. Continue review of key documents for deposition prep, and take notes re: same. Confer with A. Roy, F. Abbas-Abidi, and J. Jones re: document production. Review e-mails forwarded by J. Lukey. | $ | 4,000.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Review submission by T. Manisero re: DOJ motion. | | |
| 07/19/10 | Scott, Jacob | 0.10 | Confer with D. Krockmalnic regarding motion to stay discovery. | $ | 39.50 |
| 07/19/10 | Scott, Jacob | 0.10 | Review Anchin's filing regarding motion to stay civil discovery. | $ | 39.50 |
| 07/19/10 | Roy, Amy D. | 9.30 | Review case-related emails received while on vacation; reviewed redacted documents in preparation of production; meet with D. Krockmalnic and F. Abbas-Abidi re case status; draft Ehud Sadan 30(b)(6) deposition outline; prepare document production responsive to Anchin's request for the production of documents. | $ | 4,138.50 |
| 07/19/10 | Correia, Luciana | 0.50 | <mark>Attention to recorded documents; Draft memo to Jennifer Ewing.</mark> | $ | 100.00 <br> - $100.00 |
| 07/19/10 | Abbas-Abidi, Fayiza | 5.50 | Conference with Dan Krockmalnic and Amy Roy regarding organizational issues and pending document production; Coordinate delivery of hard copy documents back from vendor; Coordinate with litigation technology to upload new documents to database as well as prepare documents for production; Review and prepare privilege log per attorney request; Coordinate logistics for Friday's deposition of Sadan per request of Joan Lukey | $ | 907.50 |
| 07/19/10 | Kennedy, Kathleen T. | 0.50 | Communications with team re: status of and lead time needed for possible document production; copy scanned paper files to the network | $ | 137.50 |
| 07/19/10 | Jones, Jessica M. | 0.60 | Coordinate with case team regarding document production and creation of privilege log for scanned documents | $ | 129.00 |
| 07/19/10 | Melanson, Chad | 1.70 | Add scanned paper documents to Introspect database. | $ | 255.00 |
| 07/19/10 | Melanson, Chad | 0.30 | Update an incorrectly scanned document's page order for a | $ | 45.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | document to be produced in Introspect database. | | |
| 07/20/10 | Lukey, Joan A. | 3.90 | Team meeting re status and next steps; CW Ms. Cornwell; emails from and to team members (several) re locating emails re Snapper reimbursements; TT NetJets (Jen Beale) re gifts sent to CEI; draft LT Ms. Beale and emails to and from Ms. Cornwell re same; emails from and to Mr. Kang re scheduled deposition of Mr. Sadan; notice from court re temporary stay; emails to and from Mr. Krockmalnic (several) re need for a continuance; emails from and to team (several) re locating e-folders; emails from and to Ms. Abbas-Abidi re materials to be forwarded to team; email from Ms. Abbas-Abidi attaching Gilder Gagnon (Sullivan) transcript and exhibits; emails from Ms. Gruber and to team re ▇▇▇▇ ▇▇▇▇ emails from Ms. Cornwell and Dr. Gruber re ▇▇▇; emails from and to Mr.. Krockmalnic re timing of hearing; emails from and to Ms. Roy re vendor e-file; emails from and to Ms. Cornwell re ▇▇▇▇ ▇▇▇▇ emails from Ms. Cornwell and Dr. Gruber re ▇▇▇ ▇▇▇ emails to team forwarding same. | $ | 3,100.50 |
| 07/20/10 | Krockmalnic, Dan | 7.90 | Review e-mail from E. Kang (DOJ) re: 30(b)(6) deposition. Confer with J. Lukey re: same. Confer with m. Greenblatt re: key financial documents. Confer with Court, J. Lukey, and Wilson Elser attorneys re: motion to continue. Draft and file motion to continue. Confer with F. Abbas-Abidi and Lit Tech re: document production. Meet with J. Lukey, A. Roy, M. Clement, and F. Abbas-Abidi re: to do's. | $ | 3,950.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Confer with J. Lukey re: document requests, request for Anchin personnel files, and our allegations re: business manager role. Confer with F. Abbas-Abidi and B. Krede re: Gilder Gagnon transcript. Confer with A. Roy re: action items and update same. Confer with F. Abbas-Abidi re: privilege log. Review sample Anchin bill and confer with team re: same. Confer with A. Roy re: documents for Sadan deposition; retrieve and send A. Roy same. | | |
| 07/20/10 | Roy, Amy D. | 4.00 | Meet with team members J. Lukey, D. Krockmalnic, F. Abbas-Abidi, and M. Clement re case status; attention to the preparation of production of documents to defendants; attention to gathering documents in preparation of Sadan 30(b)(6) deposition; and correspond with D. Krockmalnic re same. | $ | 1,780.00 |
| 07/20/10 | Clement, Melissa A | 2.50 | Review database for materials previously produced to the ▮ to be included in upcoming production; pull documents requested by Dan Krockmalnic and Joan Lukey | $ | 387.50 |
| 07/20/10 | Abbas-Abidi, Fayiza | 8.60 | Conference with Joan Lukey, Dan Krockmalnic, Amy Roy, and Melissa Clement regarding outstanding action items and upcoming production; Prepare redacted documents for Joan Lukey's review per request of Amy Roy; Cancel all deposition logistics for Sadan deposition per request of Joan Lukey; Send pleadings and court papers to e-filing system; Create and edit privilege log for third production to defendants per request of Dan Krockmalnic; Cull and assemble electronic documents per client request for purposes of client review; Cull and assemble | $ | 1,419.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | electronic documents for FTI review per request of Dan Krockmalnic; Circulate Catherine Sullivan deposition transcript and exhibits for attorney review | | |
| 07/20/10 | Melanson, Chad | 1.50 | Prepare third document production from Introspect database. | $ | 225.00 |
| 07/21/10 | Lukey, Joan A. | 0.10 | Emails from and to Ms. Cornwell re █ | $ | 79.50 |
| 07/21/10 | Krockmalnic, Dan | 8.50 | Read correspondence from J. Lukey. Confer w/J. Lukey re: various to do's. Confer w/Lit Tech re: production. Confer w/J. Lukey, A. Roy, M. Clement and F. Abbas-Abidi re: key documents. Confer w/F. Abbas-Abidi re: canceling L. Fasinski deposition. Review draft privilege log re: upcoming production; edit same. Confer w/A. Roy and F. Abbas-Abidi re: same. Review draft Anchin 30(b)(6) deposition outline from A. Roy; edit same and review documents associated with same. Review transcript of Gilder Gagnon 30(b)(6) deposition and create errata sheet re: same. | $ | 4,250.00 |
| 07/21/10 | Roy, Amy D. | 0.40 | Correspond with D. Krockmalnic re maintaining key documents; email team re privilege log. | $ | 178.00 |
| 07/21/10 | Abbas-Abidi, Fayiza | 5.00 | Cancel deposition logistics for Evan Snapper and Laura Fasinski depositions per request of Dan Krockmalnic; Coordinate electronic document production in response to Initial Disclosure and Document Response with litigation technology; review Joan Lukey's billing record from WilmerHale per request of Dan Krockmalnic; Edit and append privilege log per request of Amy Roy | $ | 825.00 |
| 07/21/10 | Kutcher, Marlee | 1.00 | Met with F. Abbas-Abidi to discuss availability and case projects. Created deposition tracking chart. | $ | 150.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/21/10 | Jones, Jessica M. | 0.50 | Coordinate with case team regarding production and database inquiries | $ | 107.50 |
| 07/21/10 | Melanson, Chad | 1.00 | Prepare third document production from Introspect database. | $ | 150.00 |
| 07/22/10 | Lukey, Joan A. | 1.90 | Emails from and to Ms. Cornwell (several) re █████ ███████ e-notices from court allowing motion to continue hearing on motion to stay, and setting new hearing; message from and TT Ms. Cornwell; email from Ms. McCormack; email from Mr. Krockmalnic re deposition errata sheet for Gilder Gagnon; email from ██████ re searching for chair references; review Mr. Krockmalnic's email to team re preparing for depositions; email from Ms. Cornwell re ███ ████████████████ review Mr. Krockmalnic's cover letter to Mr. Manisero re plaintiffs' third production of documents. | $ | 1,510.50 |
| 07/22/10 | Krockmalnic, Dan | 6.10 | Confer with M. Clement re: documents to review. Receive notice from Court re: DOJ hearing; confer with J. Lukey, A. Roy, and J. Scott re: same. Complete errata sheet for Gilder Gagnon deposition and send same to J. Lukey. Confer with A. Roy re: next steps. Finalize and send Third Document Production and associated privilege log. Confer with A. Roy re: Sadan deposition. E-mail J. Lukey re: phone records. Confer with reviewers re: case update. Update action items. | $ | 3,050.00 |
| 07/22/10 | Brookhiser, Elizabeth W. | 3.00 | Reviewing privileged documents and revising privilege log. | $ | 1,020.00 |
| 07/22/10 | Clement, Melissa A | 1.50 | Compile and send requested document to Dan Krockmalnic; review and organize internal emails in database | $ | 232.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|------------|-------|-------------|---|------|
| 07/22/10 | Abbas-Abidi, Fayiza | 4.70 | Append privilege log per attorney request; Create and modify electronic distribution list to streamline distribution of client correspondence; Conference with Dan Krockmalnic regarding review of client correspondence | $ | 775.50 |
| 07/23/10 | Lukey, Joan A. | 0.60 | Review email exchange between Ms. Abbas-Abidi and Ms. Makrys and email to Ms. Makrys re ███ ████████ email from Mr. Petalas re schedule problem, and email from and TT Mr. Krockmalnic re same; email from Mr. Fee re PoA's; emails to and from Mr. Fee re PoA's and government's current position; emails from and to Mr. Manisero re schedule for hearing; review Ms. Cornwell's email re ███████ █████ emails from and to Ms. Makrys re ████████ █████████ email from Ms.Abbas-Abidi re same. | $ | 477.00 |
| 07/23/10 | Krockmalnic, Dan | 7.30 | Confer with T. Manisero re: encryption password. Confer with K. Jauert re: document production and privilege log. Confer with team re: privilege log modification. Confer with D. Petalas and J. Lukey re: changing hearing date for DOJ motion. Confer with M. Kutcher re: key documents. Confer with F. Abbas-Abidi re: request to CEI. Review key document binders and take notes for depositions re: same. | $ | 3,650.00 |
| 07/23/10 | Clement, Melissa A | 2.80 | Review and organize internal emails in database by category; edit privilege log with Bates ranges | $ | 434.00 |
| 07/23/10 | Kutcher, Marlee | 5.50 | Searched email folder for correspondence sent from client to J. Lukey, to D. Krockmalnic, to M. Clement for consistency. | $ | 825.00 |
| 07/25/10 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Gingrich | $ | 238.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | (several) re conversation with Chris Miele; email from Dr. Gruber re same; email from Ms. Day re AmEx review; | | |
| 07/26/10 | Fee, Michael K | 1.00 | ███████████████ ███████████████. | $ | 910.00 |
| | | | | | - $910.00 |
| 07/26/10 | Lukey, Joan A. | 0.80 | Email from Ms. Cornwell; email from ████ re absence of proof that Mr. Snapper was authorized to reimburse his AmEx expenses; emails from and to Ms. Makrys re ███████████ ████ emails from and to Ms. Beale (NetJets); emails from and to Ms. Cornwell re ███████████ ████ emails to and from Mr. Krockmalnic re Snapper bills that are inconsistent with WH bills; email from Ms. Cornwell re ██ ██ | $ | 636.00 |
| 07/26/10 | Krockmalnic, Dan | 6.20 | Confer with L. Makrys, J. Lukey, and A. Roy re: ███████████ Update action items. Continue review of key documents and associated deposition prep; confer with M. Clement and F. Abbas-Abidi re: same. | $ | 3,100.00 |
| 07/27/10 | Lukey, Joan A. | 0.20 | Email to Mr. Klein and Ms. Bencal re status of NY audit; email to Mr. Klein re contacting Mr. Gigante (Penquin); email from Ms. Puopolo re amending returns. | $ | 159.00 |
| 07/27/10 | Krockmalnic, Dan | 0.10 | Send M. Greenblatt financial documents for FTI review. Confer with M. Kutcher re: key documents. | $ | 50.00 |
| 07/27/10 | Abbas-Abidi, Fayiza | 3.00 | Cull and review documents for purposes of sending to FTI for review per request of Dan Krockmalnic; Respond to attorney requests for documents | $ | 495.00 |
| 07/27/10 | Kutcher, Marlee | 3.00 | Ran searches on File Site to track emails sent from client to | $ | 450.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | associates. | |
| 07/28/10 | Lukey, Joan A. | 1.80 | Emails from and to Ms. Beale (NetJets) (several); emails to and from Ms. Cornwell re ███ emails to and from team re diverted items and re document requests covering same; emails to and from Mr. Klein, to and from Ms. Bencal, and to Ms. Cornwell and Mr. Klein re ███████ email from Ms. Cornwell re ██████ TT Ms. Cornwell re ███████ emails from Ms. Cornwell re ████████ | $ 1,431.00 |
| 07/28/10 | Krockmalnic, Dan | 0.10 | Confer with A. Roy re: key documents and deposition prep. | $ 50.00 |
| 07/28/10 | Roy, Amy D. | 2.30 | Review key documents in preparation for depositions. | $ 1,023.50 |
| 07/29/10 | Lukey, Joan A. | 1.10 | Email from and TT Ms. Cornwell re ███████; VM to Mr. Fee re same; emails from and to Ms. Cornwell re ████ ████████ email to Mr. Fee re same; emails from and to Ms. Beale and to and from Ms. Cornwell re ████████; emails to (x2) and from Mr. Krockmalnic re itemized home phone bills; email from Mr. Krockmalnic re Snapper's responses to our document requests; emails from and to Mr. Krockmalnic and Ms. Roy (several) re further document requests relating to NetJets situation; email from Ms. Cornwell re ████████ ████████████ | $ 874.50 |
| 07/29/10 | Abely, William F. | 0.80 | ████████████████ | $ 460.00 <br> **- $460.00** |
| 07/29/10 | Krockmalnic, Dan | 1.10 | Review and send team E. Snapper's doc responses. Review e-mails forwarded by J. Lukey and confer with her re: same. Confer with J. | $ 550.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Lukey re: document requests; look up rules re: same. Confer with W. Abely re: case update. | | |
| 07/30/10 | Lukey, Joan A. | 0.90 | Emails from and to Mr. Fee; emails to and from Mr. S. Braga re handling DOJ matter; emails to and from Mr. L. Bragg re helping with helicopter ownership issue; email to team re letter to legal department of phone company; email to Ms. Cornwell re ████████████ ████emails to (x2) and from Mr. Krockmalnic re writing to legal dept. of phone company in effort to obtain detailed home phone records; emails from and to Ms. Beale (Net JEts); email to Ms. Cornwell and Dr. Gruber re█████ email to team re relationship among Citation/Marquis and NetJets; emails from and to Ms. Cornwell (several) re███ ██████ | $ | 715.50 |
| 07/30/10 | Krockmalnic, Dan | 0.10 | Confer with J. Lukey re: letter to Verizon. | $ | 50.00 |
| | **Total Hours** | **389.90** | | **Total Fees** $ | **161,217.50** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Fee, Michael K | 6.30 | 910 | $ | 5,733.00 |
| Lukey, Joan A. | 40.40 | 795 | $ | 32,118.00 |
| Abely, William F. | 3.60 | 575 | $ | 2,070.00 |
| Brookhiser, Elizabeth W. | 10.50 | 340 | $ | 3,570.00 |
| Cippel, Joshua A. | 13.90 | 340 | $ | 4,726.00 |
| Hernick, Stephen R. | 1.30 | 340 | $ | 442.00 |
| Krockmalnic, Dan | 105.80 | 500 | $ | 52,900.00 |
| Roy, Amy D. | 50.70 | 445 | $ | 22,561.50 |
| Scott, Jacob | 48.60 | 395 | $ | 19,197.00 |
| Abbas-Abidi, Fayiza | 55.30 | 165 | $ | 9,124.50 |
| Clement, Melissa A | 22.80 | 155 | $ | 3,534.00 |
| Correia, Luciana | 1.00 | 200 | $ | 200.00 |
| Kutcher, Marlee | 13.00 | 150 | $ | 1,950.00 |
| Jones, Jessica M. | 1.10 | 215 | $ | 236.50 |
| Kennedy, Kathleen T. | 3.80 | 275 | $ | 1,045.00 |
| Melanson, Chad | 10.80 | 150 | $ | 1,620.00 |
| Stevens, Brian A | 1.00 | 190 | $ | 190.00 |
| Total Fees | 389.90 | | $ | 161,217.50 |



ROPES & GRAY LLP   www.ropesgray.com

ONE INTERNATIONAL PLACE      BOSTON, MA 02110-2624      617-951-7000      F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 646137
August 24, 2010
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Current Services | $ | 161,217.50 |
| Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 151,217.50 |
| Total Disbursements and Charges | $ | 23,339.42 |
| **Total Due This Invoice** | $ | **174,556.92** |

<span style="color:red">- $6,809.50</span>

<span style="color:red">$167,747.42</span>

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



ROPES
&GRAY

ROPES & GRAY LLP   www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050
BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 653974
October 21, 2010

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

     Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through September 30, 2010

| | | |
|---|---|---|
| Services | $ | 64,072.50 |
| Total Disbursements and Charges | $ | 2,533.05 |
| TOTAL | $ | 66,605.55 |

Please refer to invoice number 653974 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███ ███████████████████████████████████████████████████████████████.  Federal wire transfers should be made to ████████████████████████████████████████████████ ███████



| Detail of Services |
| --- |

| Date | Timekeeper | Hours | Description | | Fees |
| --- | --- | --- | --- | --- | --- |
| 08/01/10 | Lukey, Joan A. | 0.30 | Emails to team and from Ms. Abbas-Abidi re reimbursement summaries for Anchin; email from Mr. Krockmalnic re obtaining errata sheet from GGHI; emails from and to team re AmEx spread sheet; emails from and to ▮▮▮ | $ | 238.50 |
| 08/01/10 | Krockmalnic, Dan | 0.40 | Confer with J. Lukey and A. Roy re: jets. Confer with J. Lukey re: errata. E-mail s. Bulcao re: Gilder Gagnon deposition transcript. Review e-mails forwarded by J. Lukey. | $ | 200.00 |
| 08/02/10 | Lukey, Joan A. | 0.40 | ==Email to Ms. Puopolo re amending returns==; email to Ms. Cornwell re ▮▮▮▮; team meeting; revise LT Verizon Legal Dept and email to Mr. Krockmalnic re same; emails from Ms. McCormack, Mr. Greenblatt, and Ms. Cornwell re Deaconess check; email from Mr. Krockmanic re nature of limitations under current temporary federal order; email from Ms. Makrys re Mr. Gigante's phone number. | $ | 318.00 <br> −$79.50 |
| 08/02/10 | Krockmalnic, Dan | 1.90 | Draft letter to Verizon re: Monument phone bills; send same to J. Lukey. Meet with team re: various to do's. Confer with A. Roy re: Marquis Jets. | $ | 950.00 |
| 08/02/10 | Roy, Amy D. | 2.60 | Attention to NetJets issues and review emails re same; draft summary of key document binder in preparation of depositions; meet with J. Lukey, D. Krockmalnic, and F. Abbas-Abidi re case status. | $ | 1,157.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/02/10 | Clement, Melissa A | 1.50 | Review and edit internal emails in Introspect re: category and deponent | $ | 232.50 |
| 08/02/10 | Abbas-Abidi, Fayiza | 2.50 | Meeting with Joan Lukey, Dan Krockmalnic, and Amy Roy regarding pending action items; Cull and assemble electronic documents to send to FTI for review per request of Amy Roy. | $ | 412.50 |
| 08/03/10 | Lukey, Joan A. | 1.80 | Emails from Ms. Cornwell and to team re ███████████; email from Ms. Cornwell and to team re ████████████████████ ██████; emails from Ms. Cornwell and to team re ████████████; emails from Ms. Cornwell and to team re ████████████████████; emails from and to Ms. Roy re NetJets/Marquis/Citation; emails from and to Ms. Stahl (FTI) and to Ms. Cornwell (several) re ████████████████; email from Ms. Roy attaching letter to Mr. Manisero re NetJet items; revise same, and email to Ms. Krede re printing and sending; emails from and to Mr. Krockmalnic re finalization of Gilder Gagnon transcript; emails from and to Ms. Cornwell re ████████████████████; email from Mr. Krockmalnic re letter to Verizon Legal Department and editing of same. | $ | 1,431.00 |
| 08/03/10 | Krockmalnic, Dan | 1.00 | Confer with A. Roy re: next steps. Review and revise draft letter to T. Manisero sent by A. Roy. Confer with A. Roy re: law re: subpoena of S. O'Neill. Revise letter to Verizon and send same to J. Lukey. | $ | 500.00 |
| 08/03/10 | Roy, Amy D. | 7.00 | Review key documents in preparation of depositions; telephone conference with D. | $ | 3,115.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Krockmalnic re same; draft letter to T. Manisero re missing vendor gifts; attention to drafting third party subpoenas on NetJets, Marquis Jet, Steve O'Neill, and PowerMoters. | | |
| 08/03/10 | Abbas-Abidi, Fayiza | 1.50 | Correspondence with attorneys regarding document requests and searches; File maintenance | $ | 247.50 |
| 08/03/10 | Kutcher, Marlee | 1.00 | Uploaded transcripts to Live Note and linked exhibits. | $ | 150.00 |
| 08/03/10 | Lang, Paul G. | 0.30 | E-filed A. Roy's notice of appearance. | $ | 75.00 |
| 08/04/10 | Lukey, Joan A. | 0.50 | TT Mr. Krockmalnic; email from Ms. Cornwell re ███████, and email to Ms. Stahl re same; email from Mr. Krockmalnic re GGHI's receipt of transcript c. 7/26; emails to and from Mr. Krockmalnic re sending letter to Verizon Legal; email from Ms .Roy re NetJets Bulletin. | $ | 397.50 |
| 08/04/10 | Krockmalnic, Dan | 0.40 | Confer with J. Lukey and A. Roy re: next steps. Update list of same. Review NetJets e-mail circulated by A. Roy. Confer with A. Roy re: same. Confer with S. Bulcao re: Gilder Gagnon transcript. | $ | 200.00 |
| 08/04/10 | Roy, Amy D. | 3.30 | Attention to key documents in preparation of depositions; draft third party subpoenas. | $ | 1,468.50 |
| 08/04/10 | Abbas-Abidi, Fayiza | 2.00 | Index and Organize hard copy documents received from Anchin; Coordinate shipment of documents off site; Conference with Melissa Clement regarding document universe; Cull and assemble documents for FTI review | $ | 330.00 |
| 08/05/10 | Lukey, Joan A. | 1.80 | Emails from and to Mr Greeblatt re FRB; email to R. Greenblatt re what the FRB forwarded deposit slips represent; tel CW Mr. Greenblatt and Ms. Stahl; LF Mr. Manisero re Net Jets items; TF client re ███; emails from Dr. | $ | 1,431.00 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| | | | Gruber, Mr. Krockmalnic, and Ms. Roy re ▮▮ ; email to ms. Cornwell re ▮▮▮▮▮▮▮▮ ; LF Manisero complaining about document production and emails to and from team re same; emails from and to Mr. Greenblatt re communications with FRB; email from Ms. Stahl re FRB's non-responsiveness; LF Verizon Legal re subpoena requirements, and email to team re same. | | |
| 08/05/10 | Krockmalnic, Dan | 1.20 | Receive and review document production from Snapper. Confer with team re: same. Review correspondence from T. Manisero and reply correspondence from J. Lukey re: same. Review correspondence from T. Manisero re: our production and privilege log. | $ | 600.00 |
| 08/05/10 | Abbas-Abidi, Fayiza | 2.50 | Cull and assemble documents per request of FTI Consulting; Conference with Melissa Clement regarding client documents; Respond to attorney requests for documents and factual information per request of Dan Krockmalnic and Amy Roy | $ | 412.50 |
| 08/05/10 | Jones, Jessica M. | 0.70 | Assist case team with preparation of production disc | $ | 150.50 |
| 08/06/10 | Lukey, Joan A. | 2.20 | Emails from and to Ms. Cornwell re ▮▮▮▮▮▮▮▮ ; TT and VM to Ms. Cornwell re ▮▮ ; TT and emails to and from Mr. Krockmalnic re team meeting to discuss Manisero letter re document production; emails from Dr. Gruber and Ms. Cornwell ▮▮▮▮▮▮▮▮ ; tel CW Mr. Krockmalnic and Ms. Roy re response to Mr Manisero's discovery letter; emails from and to Ms. Cornwell and to team re | $ | 1,749.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ██████████████████; email from Ms. Cornwell re ███████████; emails from and to Ms. Cornwell and to team re ████████ ████████. | | |
| 08/06/10 | Krockmalnic, Dan | 3.50 | Confer with J. Lukey, A. Roy, J. Jones, and F. Abbas-Abidi re: Manisero's letter re: document production. Prepare for discussion of same with J. Lukey. | $ | 1,750.00 |
| 08/06/10 | Roy, Amy D. | 2.00 | Telephone conference with D. Krockmalnic re production letter from T. Manisero; telephone conference with J. Lukey and D. Krockmalnic re same. | $ | 890.00 |
| 08/06/10 | Abbas-Abidi, Fayiza | 6.50 | Conference with Joan Lukey (via telephone), Dan Krockmalnic, and Amy Roy regarding T. Manisero letter re: CEI Production; Cull and assemble redacted and unredacted versions of produced documents for attorney review per request of Amy Roy and Dan Krockmalnic; Respond to attorney requests for client-produced and defendant-produced document searches | $ | 1,072.50 |
| 08/06/10 | Jones, Jessica M. | 0.30 | Coordinate with case team regarding productions and production format | $ | 64.50 |
| 08/07/10 | Lukey, Joan A. | 0.70 | Emails from Ms. Cornwell re ██████ ████████ emails to team re same; email to ms. Cornwell and Dr. Gruber re ████████; emails (x2) to Ms.Roy and Ms. Abbas-Abidi re cell phone records; emails from and to Ms. Cornwell re ████████; emails from and to Ms. Cornwell re ████████; emails to Mr. Greenblatt and Ms. Abbas-Abidi re opening e-file from FRB; email to Ms. Roy re Verizon subpoena; email to Dr. Gruber and | $ | 556.50 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | Ms. Cornwell re ████████; email from Ms. Cornwell re ████████; emails form and to Ms. Roy re Verizon response; email from Mr. Greenblatt re wire status. | |
| 08/07/10 | Krockmalnic, Dan | 0.10 | Review response letter from Verizon Legal and correspondence from J. Lukey re: same. | $ 50.00 |
| 08/07/10 | Abbas-Abidi, Fayiza | 2.00 | Respond to attorney requests for documents, pleadings, discovery exchanges, and factual research per request of Joan Lukey | $ 330.00 |
| 08/08/10 | Lukey, Joan A. | 0.10 | Email to Ms. Cornwell re ████ | $ 79.50 |
| 08/09/10 | Lukey, Joan A. | 0.20 | Emails from and to Ms. Cornwell re ████████; email from Ms. Pascal (Mr Klein's office) re contacting Mr. Gigante. | $ 159.00 −$79.50 |
| 08/09/10 | Krockmalnic, Dan | 0.10 | Review correspondence between A. Roy and J. Cippel re: research project. | $ 50.00 |
| 08/09/10 | Roy, Amy D. | 7.70 | Attention to plaintiffs' Verizon phone bills and draft subpoena duces tecum of same; attention to letter to T. Manisero in response to document production letter; review key document binders in preparation of depositions. | $ 3,426.50 |
| 08/09/10 | Abbas-Abidi, Fayiza | 0.20 | Review Manisero letter for purposes of comparing against CEI document production formats per request of Amy Roy. | $ 33.00 |
| 08/10/10 | Lukey, Joan A. | 2.10 | Receipt and inspection of destroyed Citation model; email to and letter to Mr. Manisero re same; telephone call to Mr. Manisero's office re same; telephone call from Ms. Cornwell; telephone call to Dr. Schlesinger at Ms. Cornwell's request; emails to and from Ms. Beale re state in which model was originally sent; emails from and to Ms. Roy re matching documents to | $ 1,669.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | requests; emails from and to Ms. Beale (several) re method of packing model; team meeting re status and next steps; email from Ms. Roy attaching draft response to Mr. Manisero's document demand letter; email from Ms. Cornwell ▆▆▆▆▆▆▆ | | |
| 08/10/10 | Krockmalnic, Dan | 1.50 | Review correspondence between J. Lukey and T. Manisero re: Citation model. Review correspondence between A. Roy, J. Jones, and F. Abbas-Abidi re: Anchin's productions. Confer with A. Roy re: same. Read memo from J. Cippel re: duty to produce and confer with J. Cippel re: same. Review letter from J. Lukey to T. Manisero re: Citation model. Review photos of same. | $ | 750.00 |
| 08/10/10 | Roy, Amy D. | 4.60 | Correspond with F. Abbas-Abidi re outstanding document issues; review J. Cippel memorandum re duty to index document productions; correspond with team re document production duties; draft response letter to T. Manisero re same; meet with J. Lukey and F. Abbas-Abidi re same. | $ | 2,047.00 |
| 08/10/10 | Cippel, Joshua A. | 1.00 | Conduct legal research on document production issue at request of A. Roy. | $ | 340.00 |
| 08/10/10 | Abbas-Abidi, Fayiza | 3.40 | Status meeting with Joan Lukey and Amy Roy; Conference call with litigation technology and Amy Roy regarding Anchin and CEI document productions; Update privilege log with detailed information per request of Amy Roy | $ | 561.00 |
| 08/10/10 | Jones, Jessica M. | 1.30 | Coordinate with A. Roy regarding production format; prepare documents and database for attorney review; review documentation and correspondence | $ | 279.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | regarding production format | | |
| 08/10/10 | Melanson, Chad | 0.50 | Update request number field in Introspect database for ANCHIN 004 production documents. | $ | 75.00 |
| 08/11/10 | Lukey, Joan A. | 0.80 | Telephone call from and telephone call to Ms. Cornwell; email from Mr. Bulcao attaching Ms. Sullivan's (GGHI) errata sheet; email from Mr. Manisero re demolished Citation model; email and telephone call to client re ███; email to Manisero re same; email from Dr. Gruber re ███ ███; emails to and from team re Manisero's response concerning model. | $ | 636.00 |
| 08/11/10 | Krockmalnic, Dan | 0.20 | Review correspondence between J. Lukey and T. Manisero re: Citation model. | $ | 100.00 |
| 08/11/10 | Roy, Amy D. | 2.70 | Review July 20, 2010 document production and designate responsiveness to defendants' document request numbers. | $ | 1,201.50 |
| 08/11/10 | Jones, Jessica M. | 0.60 | Coordinate with case team regarding review and production of documents; analyze document productions | $ | 129.00 |
| 08/12/10 | Lukey, Joan A. | 1.10 | Cornwell/Anchin: email from Ms. Cornwell re ███; review emails between Ms. Abbas-Abidi and FTI; emails to and form Ms. Roy re response LT Mr. Manisero; revision of LT Mr. Manisero responding to his allegations of deficient document production; scan and send same. | $ | 874.50 |
| 08/12/10 | Krockmalnic, Dan | 0.20 | Review correspondence between J. Lukey and T. Manisero. | $ | 100.00 |
| 08/12/10 | Roy, Amy D. | 2.20 | Review key document binder in preparation for depositions; draft list of third party deponents. | $ | 979.00 |
| 08/12/10 | Jones, Jessica M. | 0.60 | Prepare spreadsheet of request number information for production | $ | 129.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/13/10 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Krockmalnic re letter to Mr. Manisero re document responses; email from Mr. Bautista attaching LF Mr. Manisero complaining about response to document production issues. | $ | 238.50 |
| 08/13/10 | Krockmalnic, Dan | 0.10 | Review correspondence between J. Lukey and T. Manisero. | $ | 50.00 |
| 08/13/10 | Roy, Amy D. | 0.30 | Review response letter to Tom Manisero re document production dispute. | $ | 133.50 |
| 08/13/10 | Abbas-Abidi, Fayiza | 1.30 | Prepare and circulate material in preparation for Hearing on Motion to Stay Civil Discovery per request of Amy Roy and Joan Lukey; Cull and assemble documents for purposes of sending to FTI Consulting for review per request of Amy Roy | $ | 214.50 |
| 08/14/10 | Lukey, Joan A. | 0.10 | Emails from and to Ms. Cornwell re ▮▮▮▮▮▮; emails from and to Ms. Cornwell re ▮▮▮▮▮ | $ | 79.50 |
| 08/15/10 | Lukey, Joan A. | 0.10 | Emails form and to Ms. Gingrich re photographing Citation model. | $ | 79.50 |
| 08/16/10 | Lukey, Joan A. | 0.80 | Emails from and to and brief meeting with the Gingriches re photographing Citation X model; telephone call to Ms. Cornwell re same; emails to and from Ms. Roy re production dispute. | $ | 636.00 |
| 08/16/10 | Roy, Amy D. | 2.50 | Review key document binders in preparation of depositions and draft summary of same. | $ | 1,112.50 |
| 08/16/10 | Abbas-Abidi, Fayiza | 2.60 | Prepare additional materials for attorney review in preparation for Hearing on Stay of Discovery per attorney request; Cull and assemble additional electronic documents to send to FTI Consulting for review per request of Amy Roy | $ | 429.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/17/10 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Krockmalnic re same; emails from and to Ms. Roy re nature of agreement with Mr. Webber, and review of e-files to provide information to Ms. Roy | $ | 238.50 |
| 08/17/10 | Roy, Amy D. | 4.50 | Attention to document production letter response to Manisero; research requirements regarding information in a privilege log; research "at issue" waiver of privilege. | $ | 2,002.50 |
| 08/17/10 | Harrison, Martha K. | 0.20 | Exchange e-mail with A. Roy regarding privilege questions involving email header redactions and expert consulting agreements. | $ | 100.00 |
| 08/17/10 | Abbas-Abidi, Fayiza | 2.60 | Research and review client documents for consulting agreements per request of Amy Roy | $ | 429.00 |
| 08/18/10 | Lukey, Joan A. | 0.50 | Emails from and to Ms. Roy re response to Manisero's continuing discovery issues; emails from and to Ms. Roy (x2) re holding up response to further document request until breach of confidentiality is determined. | $ | 397.50 |
| 08/18/10 | Krockmalnic, Dan | 1.50 | Attention to filing e-mail and papers collected while away. | $ | 750.00 |
| 08/18/10 | Roy, Amy D. | 3.30 | Attention to document production letter response to Manisero; attention to third party deposition subpoenas. | $ | 1,468.50 |
| 08/19/10 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Roy re further response to Anchin discovery inquiry; emails from and to Mr. Krockmalnic re status. | $ | 238.50 |
| 08/19/10 | Krockmalnic, Dan | 0.10 | Review correspondence from J. Lukey; review draft letter to T. Manisero from A. Roy and confer with A. Roy re: same. | $ | 50.00 |
| 08/19/10 | Roy, Amy D. | 2.60 | Draft third party deposition notices and subpoenas. | $ | 1,157.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| 08/20/10 | Lukey, Joan A. | 0.20 | Email from Mr. Manisero re replacing destroyed model and emails to/from Ms. Cornwell (several) re same. | $ | 159.00 |
| 08/20/10 | Roy, Amy D. | 0.50 | Draft third party deposition notice and subpoena for Power Motor Cars. | $ | 222.50 |
| 08/22/10 | Lukey, Joan A. | 0.30 | Email to Ms. Abbas-Abidi re NetJets documents; email to Mr. Greenblatt re status of FRB production of wire information; emails from and to Ms. Cornwell and Dr. Gruber re Net Jets bulletin. | $ | 238.50 |
| 08/23/10 | Lukey, Joan A. | 1.20 | Receipt of new Marquis Jets box, and discussion with Ms. Cornwell re ▮▮▮; message from and TF client; emails from and to Mr. Greenblatt; emails from and to Ms. Stahl (x2) re items still missing from FRB; TF Ms. Abbas-Abidi; review information from FTI about items not received from FRB; email to Ms. Stahl re same; emails from and to Dr. Gruber re ▮▮▮▮▮▮; email from Ms. Roy attaching Verizon subpoena, editing of same, and email to Ms. Roy re same. | $ | 954.00 |
| 08/23/10 | Kutcher, Marlee | 1.30 | Prepared index of court pleadings and stored court pleadings on Workspace. Updated production logs. | $ | 195.00 |
| 08/24/10 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Manisero re jet model; review email to Mr. Manisero serving copies of subpoenas to Verizon. | $ | 238.50 |
| 08/24/10 | Krockmalnic, Dan | 0.50 | Confer with A. Roy and M. Laufert re: service and content of Verizon subpoenas. Review papers; research D. Md. local rules re: same. | $ | 250.00 |
| 08/24/10 | Roy, Amy D. | 2.10 | Draft Verizon legal subpoena and attention to getting subpoena served. | $ | 934.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/24/10 | Laufert, Michael D. | 0.50 | Discuss Verizon subpoena with A. Roy; coordinate subpoena service with managing clerks. | $ | 170.00 |
| 08/24/10 | Lang, Paul G. | 0.30 | Arranged for service of subpoena. | $ | 75.00 |
| 08/25/10 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Klein re NY tax allocation. | $ | 79.50 |
| 08/25/10 | Abbas-Abidi, Fayiza | 3.40 | Cull and assemble electronic copies of documents for review by FTI per attorney request | $ | 561.00 |
| 08/25/10 | Kutcher, Marlee | 4.50 | Prepared index of court pleadings and stored court pleadings on Workspace. | $ | 675.00 |
| 08/26/10 | Lukey, Joan A. | 0.70 | Team meeting (.5); emails from and to Ms. Roy re service of Verizon subpoenas; emails from and to Ms Roy re draft letter to Mr. Manisero. | $ | 556.50 |
| 08/26/10 | Krockmalnic, Dan | 1.60 | Prep for team meeting. Confer with A. Roy re: same. Meet with J. Lukey, A. Roy, and F. Abbas-Abidi re: action items. | $ | 800.00 |
| 08/26/10 | Laufert, Michael D. | 0.10 | Review status of Verizon subpoena. | $ | 34.00 |
| 08/26/10 | Abbas-Abidi, Fayiza | 5.90 | Conference with Joan Lukey, Dan Krockmalnic, and Amy Roy regarding upcoming deadlines and responses; Research and gather documents per request of FTI Consulting | $ | 973.50 |
| 08/26/10 | Kutcher, Marlee | 2.00 | Met with F. Abbas-Abidi to discuss future case projects. Prepared index of court pleadings and stored court pleadings on Workspace. | $ | 300.00 |
| 08/27/10 | Farnsworth, K.Kelly | 2.00 | Prepared and indexed court pleadings per request of F. Abbas-Abidi. | $ | 310.00 |
| 08/27/10 | Abbas-Abidi, Fayiza | 5.90 | Search and review production documents for purposes of sending material to FTI for review | $ | 973.50 |
| 08/30/10 | Lukey, Joan A. | 0.50 | Response from Verizon re additional info needed; emails to and from Ms. Roy re same. | $ | 397.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/30/10 | Krockmalnic, Dan | 0.30 | Leave voicemail for M. Greenblatt; e-mail J. Lukey re: same. Confer with J. Lukey re: Proposed Fourth Amended Complaint. Confer with F. Abbas-Abidi and A. Roy re: documents to produce. | $ | 150.00 |
| 08/30/10 | Roy, Amy D. | 2.50 | Review key documents in preparation for depositions; correspond with D. Krockmalnic re investment institutions to subpoena for documents. | $ | 1,112.50 |
| 08/30/10 | Abbas-Abidi, Fayiza | 6.00 | Respond to attorney requests for documents and factual information per request of Joan Lukey; Cull and assemble documents per request of FTI Consulting | $ | 990.00 |
| 08/31/10 | Roy, Amy D. | 0.30 | Draft letter to Verizon Legal Compliance regarding certificate of service of Verizon subpoena on defendants. | $ | 133.50 |
| 08/31/10 | Abbas-Abidi, Fayiza | 3.80 | Research and review additional documents to send to FTI Consulting for review | $ | 627.00 |
| 09/01/10 | Lukey, Joan A. | 0.10 | Emails from Ms. Cornwell and Mr. Braga re ▇▇▇▇▇▇▇ ▇▇▇▇▇ | $ | 79.50 |
| 09/01/10 | Krockmalnic, Dan | 0.20 | Confer with M. Greenblatt re: possible document subpoenas. Confer with J. Lukey and A. Roy re: same. | $ | 100.00 |
| 09/03/10 | Lukey, Joan A. | 0.40 | Emails from Ms. Cornwell and Mr. Braga re ▇▇▇▇▇▇▇; email from Ms. Cornwell ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇; TF Ms. Cornwell. | $ | 318.00 |
| 09/03/10 | Krockmalnic, Dan | 0.30 | Review e-mail from L. Stahl (FTI) re: additional account info needed; confer with L. Stahl and J. Lukey re: same. | $ | 150.00 |
| 09/07/10 | Krockmalnic, Dan | 0.50 | Confer w/F. Abbas-Abidi re: NetJets contract; review same. | $ | 250.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Confer w/A. Roy re: to do's. | | |
| 09/08/10 | Lukey, Joan A. | 0.10 | TF Ms. Cornwell. | $ | 79.50 |
| 09/08/10 | Abbas-Abidi, Fayiza | 1.20 | Coordinate uploading of documents received from Verizon Wireless in response to subpoena per request of Amy Roy | $ | 198.00 |
| 09/09/10 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Braga re Mr. Snapper's status as counsel; emails from Ms. Cornwell re ██████; emails from Mr. Braga re communications with DoJ. | $ | 238.50 |
| 09/10/10 | Lukey, Joan A. | 0.10 | Email from Ms. Krede and to team re Verizon response to subpoena; emails from Ms. Bencal and Ms. Cornwell re NY audit | $ | 79.50 |
| 09/11/10 | Abbas-Abidi, Fayiza | 4.00 | Review correspondence and documents sent by client for purposes of determining if documents need to be produced per request of Amy Roy | $ | 660.00 |
| 09/13/10 | Lukey, Joan A. | 0.20 | Emails from and to Ms. Roy re production of Verizon records; email to Mr. Manisero re cell phone numbers. | $ | 159.00 |
| 09/13/10 | Krockmalnic, Dan | 0.40 | Confer w/A. Roy and F. Abbas-Abidi re: Verizon subpoena materials; review same. | $ | 200.00 |
| 09/13/10 | Roy, Amy D. | 0.60 | Attention to Verizon invoices received via third party subpoena. | $ | 267.00 |
| 09/13/10 | Abbas-Abidi, Fayiza | 0.70 | Coordinate upload of documents received from Verizon Wireless in response to subpoena for purposes of attorney review per request of Amy Roy | $ | 115.50 |
| 09/13/10 | Kutcher, Marlee | 2.00 | Searched for documents relating to document productions. Updated document production tracking chart and case management files. | $ | 300.00 |
| 09/14/10 | Lukey, Joan A. | 0.20 | Email from Ms. Roy re producing redacted Verizon records; emails from and to Mr. Manisero re same. | $ | 159.00 |
| 09/14/10 | Krockmalnic, Dan | 0.30 | Call court seeking information re: | $ | 150.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | order on motion to intervene/stay; confer w/J. Lukey re: same. Confer w/A. Roy re: Verizon documents. | | |
| 09/14/10 | Roy, Amy D. | 3.20 | Attention to Verizon invoices received via third party subpoena and review for calls between plaintiffs and Anchin and Anchin employees. | $ | 1,424.00 |
| 09/15/10 | Roy, Amy D. | 1.00 | Attention to Verizon invoices received via third party subpoena and analyze calls between plaintiffs and Anchin and Anchin employees. | $ | 445.00 |
| 09/15/10 | Abbas-Abidi, Fayiza | 2.60 | Review electronic correspondence forwarded by client and cross-reference against documents produced for purposes of determining need to produce additional documents to opposing counsel per request of Dan Krockmalnic | $ | 429.00 |
| 09/16/10 | Krockmalnic, Dan | 0.10 | Confer w/F. Abbas-Abidi re: Verizon documents. | $ | 50.00 |
| 09/16/10 | Abbas-Abidi, Fayiza | 1.80 | Review Verizon Wireless report of client communication for purposes of cross-referencing against defendants' contact information per request of Dan Krockmalnic | $ | 297.00 |
| 09/20/10 | Lukey, Joan A. | 0.90 | Letter from Mr. Manisero re document production issues; emails to and from Mr. Krockmalnic and Ms. Roy re same; revise and send draft letter to Mr. Manisero; emails to and from Ms. Cornwell re ███████; email from Ms. Cornwell re ███████ | $ | 715.50 |
| 09/20/10 | Krockmalnic, Dan | 0.40 | Review letter from T. Manisero circulated by J. Lukey; review previous correspondence re: same; confer w/J. Lukey and A. Roy re: same. Confer w/L. Stahl re: possible third-party depositions. | $ | 200.00 |
| 09/20/10 | Schuler, Jill | 0.60 | Review tax forms for Choo Choo LLC; Email communication with | $ | 237.00 |

-$237.00

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | <mark>the client.</mark> | | |
| 09/21/10 | Lukey, Joan A. | 0.10 | Email from Ms. Cornwell re ▮▮▮▮▮ | $ | 79.50 |
| 09/24/10 | Lukey, Joan A. | 0.20 | Notice of postponed status conference; emails from and to Mr. Krockmalnic and to Ms. Cornwell re ▮▮▮▮▮▮ | $ | 159.00 |
| 09/24/10 | Krockmalnic, Dan | 0.10 | Confer w/J. Lukey re: preparation for court conference on Monday. Confer w/J. Lukey on ECF notice. | $ | 50.00 |
| 09/26/10 | Lukey, Joan A. | 0.10 | Email to Ms. Cornwell re ▮▮▮ | $ | 79.50 |
| 09/28/10 | Kutcher, Marlee | 2.60 | Prepared documents for loading into Introspect. | $ | 390.00 |
| | **Total Hours** | **179.10** | | **Total Fees** $ | **64,072.50** |



| Timekeeper Fee Summary | | | | |
|---|---|---|---|---|
| Timekeeper | Hours | Rate | | Fees |
| Lukey, Joan A. | 20.40 | 795.00 | $ | 16,218.00 |
| Cippel, Joshua A. | 1.00 | 340.00 | $ | 340.00 |
| Harrison, Martha K. | 0.20 | 500.00 | $ | 100.00 |
| Krockmalnic, Dan | 16.90 | 500.00 | $ | 8,450.00 |
| Laufert, Michael D. | 0.60 | 340.00 | $ | 204.00 |
| Roy, Amy D. | 55.50 | 445.00 | $ | 24,697.50 |
| Schuler, Jill | 0.60 | 395.00 | $ | 237.00 |
| Abbas-Abidi, Fayiza | 62.40 | 165.00 | $ | 10,296.00 |
| Clement, Melissa A | 1.50 | 155.00 | $ | 232.50 |
| Farnsworth, K.Kelly | 2.00 | 155.00 | $ | 310.00 |
| Kutcher, Marlee | 13.40 | 150.00 | $ | 2,010.00 |
| Jones, Jessica M. | 3.50 | 215.00 | $ | 752.50 |
| Lang, Paul G. | 0.60 | 250.00 | $ | 150.00 |
| Melanson, Chad | 0.50 | 150.00 | $ | 75.00 |
| Total Fees | 179.10 | | $ | 64,072.50 |



ROPES & GRAY

ROPES & GRAY LLP  www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050
BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 653974
October 21, 2010
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Total Services | $ | 64,072.50 |
| Total Disbursements and Charges | $ | 2,533.05 |
| **Total Due This Invoice** | $ | **66,605.55** |
| | | −$396.00 |
| | | $66,209.55 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP   www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050
BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 659870
November 23, 2010

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through October 31, 2010

| | | |
|---|---|---|
| Services | $ | 2,370.00 |

### Disbursements and Charges

| | | | |
|---|---|---|---|
| Photocopy | 2.40 | | |
| Courier Service | 32.82 | | |
| Transcript of Testimony | 1,033.00 | | |
| Meals | 13.47 | | |
| Taxi | 46.75 | | |
| Computer Assisted Research | 30.08 | | |
| Expert Fees | 100.00 | | |
| Total Disbursements and Charges | | $ | 1,258.52 |
| TOTAL | | $ | 3,628.52 |

Please refer to invoice number 659870 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███. Federal wire transfers should be made to ███



| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Fees |
|---|---|---|---|---|
| 10/06/10 | Lukey, Joan A. | 0.10 | Emails to and from Ms. ███ re ████████ | $ 79.50 |
| 10/06/10 | Krockmalnic, Dan | 0.10 | Review draft notice of change of address and confer with F. Abbas-Abidi regarding same. | $ 50.00 |
| 10/07/10 | Lukey, Joan A. | 0.30 | TF and brief CW Ms. ███ re ████████; emails from and to Ms. Cornwell re ███. | $ 238.50 |
| 10/07/10 | Brustman, Charles R. | 0.50 | E filing change of address for J Lukey | $ 125.00 |
| 10/12/10 | Kutcher, Marlee | 1.50 | Updated case binder of pleadings. | $ 225.00 |
| 10/13/10 | Kutcher, Marlee | 0.50 | Updated case binders with pleadings. | $ 75.00 |
| 10/15/10 | Lukey, Joan A. | 0.10 | Emails from and to Ms. Cornwell and from Mr. Braga re ████████ | $ 79.50 |
| 10/15/10 | Kutcher, Marlee | 1.00 | Updated workspace and pleadings files. | $ 150.00 |
| 10/20/10 | Kutcher, Marlee | 1.50 | Updated case binder and workspace with recent pleadings. | $ 225.00 |
| 10/21/10 | Lukey, Joan A. | 0.20 | Cornwell/Anchin: emails from and to Mr. Braga re tracking down Snapper contribution; emails from and to Mr. Quayle (several). | $ 159.00 |
| 10/22/10 | Lukey, Joan A. | 0.10 | Cornwell/Anchin: emails re timing of FRB Record Keeper subpoena. | $ 79.50 |
| 10/24/10 | Lukey, Joan A. | 0.20 | Emails from and to Dr. Gruber and Ms. Cornwell re ████████ | $ 159.00 |
| 10/25/10 | Lukey, Joan A. | 0.30 | CW Mr. Krockmalnic; emails from and to Ms. Stahl re FTI's | $ 238.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | determinations; email from Mr. Braga; email from Ms. Cornwell. | | |
| 10/25/10 | Roy, Amy D. | 0.20 | Review emails between J. Lukey and FTI re Snapper campaign reimbursements; telephone conference with D. Krockmalnic re status update. | $ | 89.00 |
| 10/26/10 | Lukey, Joan A. | 0.30 | Email to team and from Mr. Krockmalnic re preparing KOR deposition subpoena for FRB; emails from and to Ms. ███ re insurance issue. | $ | 238.50 |
| 10/27/10 | Lukey, Joan A. | 0.10 | Emails to and from Mr. Krockmalnic re FRB document subpoena. | $ | 79.50 |
| 10/28/10 | Lukey, Joan A. | 0.10 | Email from Ms. Stahl (FTI) re gathering list of information needed from FRB | $ | 79.50 |
| | **Total Hours** | **7.10** | **Total Fees** | $ | **2,370.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 1.80 | 795.00 | $ | 1,431.00 |
| Krockmalnic, Dan | 0.10 | 500.00 | $ | 50.00 |
| Roy, Amy D. | 0.20 | 445.00 | $ | 89.00 |
| Kutcher, Marlee | 4.50 | 150.00 | $ | 675.00 |
| Brustman, Charles R. | 0.50 | 250.00 | $ | 125.00 |
| Total Fees | 7.10 | | $ | 2,370.00 |



ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 659870
November 23, 2010
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

---

Total Services            $     2,370.00

Total Disbursements and Charges     $     1,258.52

**Total Due This Invoice**       **$**     **3,628.52**

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 |  | |

Federal
Identification Number



ROPES & GRAY LLP  www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 662748
December 9, 2010

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

      Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through November 30, 2010

| | | |
|---|---|---|
| Services | | $ 7,991.00 |

### Disbursements and Charges

| | | | |
|---|---|---|---|
| Taxi | 57.15 | | |
| Expert Fees | 100.00 | | |
| Total Disbursements and Charges | | $ | 157.15 |
| TOTAL | | $ | 8,148.15 |

Please refer to invoice number 662748 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███.  Federal wire transfers should be made to ███████████████

Federal
Identification Number
████

Matter No.: 106706-0004

[1S]



| Detail of Services |
| --- |

| Date | Timekeeper | Hours | Description | | Fees |
| --- | --- | --- | --- | --- | --- |
| 11/01/10 | Krockmalnic, Dan | 0.10 | Confer w/J. Lukey re: FTI request to First Republic. | $ | 50.00 |
| 11/03/10 | Lukey, Joan A. | 0.10 | Email from Ms. Stahl re information that FRB has not provided. | $ | 79.50 |
| 11/03/10 | Krockmalnic, Dan | 0.20 | Confer w/A. Roy and L. Stahl re: First Republic document subpoena topics. | $ | 100.00 |
| 11/04/10 | Lukey, Joan A. | 0.30 | Email to Ms. Cornwell re ███████ ; emails to and from Ms. Stahl re breadth of FRB subpoena; emails from and to Ms. Cornwell re ████ ; emails from and to Ms. Roy re same. | $ | 238.50 |
| 11/05/10 | Lukey, Joan A. | 0.20 | Email from Mr. Krockmalnic attaching draft FRB subpoena; emails to and from Ms. Stahl re unidentified withdrawals and loans ████████████ | $ | 159.00 |
| 11/05/10 | Krockmalnic, Dan | 2.70 | Check docket for update. Confer w/L Stahl (FTI) re: FRB address for subpoena. Research same. Draft subpoena and send same to J. Lukey. Review correspondence from client forwarded by J. Lukey. | $ | 1,350.00 |
| 11/08/10 | Lukey, Joan A. | 0.80 | Cornwell/Anchin: TF Ms. Cornwell; review and e-file notes of key documents notebooks; emails to and from Mr. Krockmalnic re same; emails from Ms. Cornwell (x2) and Ms. ████████ re ████████████ ; emails (x2) to Mr. Greenblatt re same. | $ | 636.00 |
| 11/08/10 | Krockmalnic, Dan | 0.20 | Review emails forwarded by J. | $ | 100.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Lukey. Confer w/J. Lukey re: notes from PC; send same to document processing. | | |
| 11/08/10 | Abbas-Abidi, Fayiza | 0.40 | Update client files with attorney work product | $ | 66.00 |
| 11/09/10 | Lukey, Joan A. | 0.20 | Cornwell/Anchin: emails from and to Ms. Cornwell re ███████ ███████; email from Ms. Cornwell re ███████; review emails from Ms. Cornwell to Mr. Rapp re ███████. | $ | 159.00 |
| 11/09/10 | Krockmalnic, Dan | 0.50 | Proofread and edit typed notes from PC. | $ | 250.00 |
| 11/10/10 | Lukey, Joan A. | 0.20 | Emails (x2) from Ms. Cornwell re ███████ | $ | 159.00 |
| 11/10/10 | Krockmalnic, Dan | 2.00 | Review to-do items and previous correspondence in case. Confer w/A. Roy and F. Abbas-Abidi re: next steps. | $ | 1,000.00 |
| 11/10/10 | Roy, Amy D. | 0.80 | Correspond with D. Krockmalnic and F. Abbas-Abidi re next steps. | $ | 356.00 |
| 11/10/10 | Abbas-Abidi, Fayiza | 1.30 | Conference call with Dan Krockmalnic and Amy Roy regarding outstanding projects; File management | $ | 214.50 |
| 11/11/10 | Krockmalnic, Dan | 0.40 | Review email from L. Stahl re: M. Daniels account. Review and confer w/A. Roy. Confer w/F. Abbas-Abidi re: document management. | $ | 200.00 |
| 11/11/10 | Roy, Amy D. | 0.60 | Review notes from key document binders and draft summary email re real estate issues. | $ | 267.00 |
| 11/11/10 | Abbas-Abidi, Fayiza | 0.40 | Conference with Marlee Kutcher regarding pending assignments; Email correspondence with Dan Krockmalnic and Amy Roy regarding action items | $ | 66.00 |
| 11/11/10 | Kutcher, Marlee | 1.00 | Prepared document lists of pleadings and correspondence. Met with F. Abbas-Abidi to discuss | $ | 150.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | case projects. | | |
| 11/12/10 | Krockmalnic, Dan | 0.60 | Confer w/A. Roy, F. Abbas-Abidi, and M. Kutcher re: real estate documents. Confer w/J. Lukey re: same and case to-do's. Update same and conclude work on same for time being. | $ | 300.00 |
| 11/12/10 | Roy, Amy D. | 0.30 | Review notes for outstanding real estate issues identified by J. Lukey. | $ | 133.50 |
| 11/12/10 | Abbas-Abidi, Fayiza | 1.40 | Research and review real estate property documents per request of Dan Krockmalnic | $ | 231.00 |
| 11/18/10 | Abbas-Abidi, Fayiza | 0.80 | File and case management | $ | 132.00 |
| 11/22/10 | Lukey, Joan A. | 0.20 | Email from Ms. Cornwell and to Mr. Greenblatt and Ms. Stahl re rental contract for the Pinnacle; TT Ms. Cornwell re continuing hold on discovery. | $ | 159.00 |
| 11/23/10 | Lukey, Joan A. | 0.50 | Emails from and to Ms. Stahl, and emails to and from Ms. Cornwell re ███████; emails to and from and TF Mr. Krockmalnic re FRB subpoena; review document schedule and email to Mr. Greenblatt and Ms. Stahl re same; email from Mr. Greenblatt re same; emails from and to Ms Pascal re NY tax filings. | $ | 397.50 |
| 11/23/10 | Krockmalnic, Dan | 0.30 | Send J. Lukey draft FRB subpoena. Confer w/A. Roy re: same. | $ | 150.00 |
| 11/23/10 | Roy, Amy D. | 1.00 | Draft notice of First Republic Bank Subpoena; discuss service of subpoena with D. Krockmalnic; prepare subpoena papers for service on 11/24/10. | $ | 445.00 |
| 11/24/10 | Lukey, Joan A. | 0.10 | Review Ms. Roy's email to Mr. Manisero attaching notice of intent to subpoena FRB. | $ | 79.50 |
| 11/24/10 | Krockmalnic, Dan | 0.30 | Review FRB subpoena materials from A. Roy before service of same. Confer w/D. Sclar (Ropes attorney in NYC to receive FRB documents) re: same. | $ | 150.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 11/24/10 | Roy, Amy D. | 0.30 | Attention to service of subpoena duces tecum on First Republic Bank. | $ | 133.50 |
| 11/25/10 | Lukey, Joan A. | 0.10 | Email from Ms. Cornwell re ██████ email to team re same. | $ | 79.50 |
| | **Total Hours** | **18.30** | **Total Fees** | **$** | **7,991.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 2.70 | 795.00 | $ | 2,146.50 |
| Krockmalnic, Dan | 7.30 | 500.00 | $ | 3,650.00 |
| Roy, Amy D. | 3.00 | 445.00 | $ | 1,335.00 |
| Abbas-Abidi, Fayiza | 4.30 | 165.00 | $ | 709.50 |
| Kutcher, Marlee | 1.00 | 150.00 | $ | 150.00 |
| Total Fees | 18.30 | | $ | 7,991.00 |



ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET     BOSTON, MA 02199-3600     617-951-7000     F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 662748
December 9, 2010
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

---

Total Services                                    $        7,991.00

Total Disbursements and Charges        $          157.15
                                                              ———————
**Total Due This Invoice**                     **$        8,148.15**

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | ███████ | ███████ |

Federal
Identification Number
████████



ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET     BOSTON, MA 02199-3600     617-951-7000     F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 670319
February 11, 2011

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

    Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through January 31, 2011

| | | |
|---|---|---|
| Services | $ | 154,383.50 |

### Disbursements and Charges

| | | | |
|---|---|---|---|
| Tabs and Binding | 0.96 | | |
| Courier Service | 107.54 | | |
| Subpoena | 2,713.60 | | |
| Taxi | 59.00 | | |
| Computer Assisted Research | 592.95 | | |
| Total Disbursements and Charges | | $ | 3,474.05 |
| TOTAL | | $ | 157,857.55 |

Please refer to invoice number 670319 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ████.  Federal wire transfers should be made to ████████████

Federal
Identification Number
████████

Matter No.: 106706-0004

[1S]



| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Fees |
|---|---|---|---|---|
| 12/03/10 | Lukey, Joan A. | 0.10 | CW Mr. Krockmalnic re reactivating discovery. | $ 79.50 |
| 12/06/10 | Lukey, Joan A. | 0.20 | ==Email from Ms. Bencal re timing on taking credit for NY penalty;== emails to and from Ms. Roy re FRB subpoena. | $ 159.00 <br> −$79.50 |
| 12/09/10 | Lukey, Joan A. | 0.10 | CW Ms. Roy re logistics of FRB KoR deposition. | $ 79.50 |
| 12/14/10 | Lukey, Joan A. | 0.30 | TF client (pro-rated). | $ 238.50 |
| ==12/15/10== | ==Lukey, Joan A.== | ==0.80== | Emails from and to Ms. Cornwell (several) re ███████ ███████ review Greenwich closing statement; emails to and from Mr. Jones re same; emails to and from Ms. Cornwell re ████ | $ 636.00 <br> −$636.00 |
| ==12/16/10== | ==Lukey, Joan A.== | ==1.10== | ==Emails from and to Attorney Jones re Greenwich sale (several); emails to and from Ms. Roy re locating Mr. O'Neill; TF Ms. Cornwell (x3); email to and TF Mr. Braga; LT Mr. O'Neill.== | ==$== ==874.50== <br> −$874.50 |
| 12/16/10 | Abbas-Abidi, Fayiza | 1.80 | Edit and append document repository with documents received from client per request of Joan Lukey | $ 297.00 |
| 12/17/10 | Lukey, Joan A. | 1.40 | Emails to and from Ms. Roy re status of current discovery stay; email from Ms. Cornwell re ████████ ████ and to team re filing in Snapper and subject matter file; TF Ms. Cornwell re ██████; TF ████████████████ re setting up conference call; emails to and from Ms. Cornwell (x2) re same; | $ 1,113.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | email to Mr. O'Connor and Ms. Roy re same; emails to and from Mr. Braga re whether ███ contact is coincidental; emails from Ms. ████ re ████ ████ and forwarding of same to Ms. Abbas-Abidi with instructions for filing. | |
| 12/17/10 | Abbas-Abidi, Fayiza | 1.70 | Edit and append document repository with additional documents received from client per request of Joan Lukey | $ 280.50 |
| 12/17/10 | Kutcher, Marlee | 1.00 | Prepared documents to be loaded into Introspect for review. | $ 150.00 |
| 12/19/10 | Lukey, Joan A. | 0.10 | Emails from/to Ms. Cornwell ████ | $ 79.50 |
| 12/20/10 | Lukey, Joan A. | 2.10 | TF Steven O'Neill (CitationAir); email to Ms. Cornwell ████; emails from Mr. Braga and to Ms. Cornwell re ████ ████ ████; TF Ms. Cornwell; email from Mr. Braga re DoJ request to consent to motion to withdraw; emails from and to Ms. Roy re terms of Judge O'Toole's stay order; emails from and to Ms. Roy and Mr. O'Connor re tel CW ███ tomorrow; TT ███ lawyer re time of call; emails to and from Ms. Abbas-Abidi re copies of materials already provided to ███. | $ 1,669.50 −$795.00 |
| 12/20/10 | Roy, Amy D. | 0.80 | Review correspondences and docket. | $ 356.00 |
| 12/20/10 | Abbas-Abidi, Fayiza | 2.30 | Research and review client files for purposes of searching for production and correspondence related to Securities Exchange Commission | $ 379.50 |
| 12/21/10 | Lukey, Joan A. | 2.90 | Message from Ms. ███ and to and from Mr. O'Connor and Ms. | $ 2,305.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Roy re availability at 3 p.m.; email from and CW Ms. Abbas-Abidi re materials previously provided to ██████; review same; tel Cw Ms. ████████████, Ms. Roy and Mr. O'Connor (for part); TT Ms. Cornwell re ████; email from Mr. Petalas attaching Motion to Withdraw Intervention and Request for Stay; emails to and from Ms. Cornwell re ████; emails to and from Ms. Roy re withdrawing current motion to amend complaint; TT Mr. Manisero's office; email to Mr. Manisero re next steps; email from Ms. Roy re powers of attorney; and email to Ms. Mansfield re locating email address for Ms. Marlier. | | |
| 12/21/10 | Roy, Amy D. | 1.90 | Telephone conference with ████████████████; review records and files for all Powers of Attorney. | $ | 845.50 |
| 12/21/10 | Abbas-Abidi, Fayiza | 2.50 | Research and review client files for purposes of responding to attorney requests | $ | 412.50 |
| 12/21/10 | Kutcher, Marlee | 1.50 | Prepared documents for loading into Introspect and determined logical document breaks. | $ | 225.00 |
| 12/21/10 | Taylor, James | 1.50 | Converting, OCR, importing documents for review. Per F. Abbas-Abidi's request. | $ | 225.00 |
| 12/22/10 | Roy, Amy D. | 6.00 | Attention to First Republic Bank subpoena; draft motion for withdrawal of Proposed Fourth Amended Complaint; draft letter to court re same; draft motion to file same under seal. | $ | 2,670.00 |
| 12/22/10 | Abbas-Abidi, Fayiza | 5.10 | Research and schedule logistics for First Republic deposition per request of Joan Lukey; Review and circulate deposition transcript for Gilder Gagnon and Howe per request of Amy Roy; Contact court reporter; Schedule conference and break out rooms; Respond to | $ | 841.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | attorney requests; Cancel all deposition logistics per request of Joan Lukey; File and case management | | |
| 12/22/10 | Kutcher, Marlee | 1.10 | Coordinated loading of document into Introspect for review. Organized workspace documents. | $ | 165.00 |
| 12/27/10 | Lukey, Joan A. | 0.20 | Emails from/to Ms. Cornwell regarding ███████ ██████████████ | $ | 159.00 |
| 12/29/10 | Abbas-Abidi, Fayiza | 3.40 | Research and review correspondence between client and Joan Lukey for purposes of preparing potential deposition exhibits per request of Joan Lukey | $ | 561.00 |
| 12/30/10 | Lukey, Joan A. | 0.50 | Review and edit Motion to Withdraw Request for Leave to File Fourth Amended Complaint; email to Ms. Roy regarding same; email to/from Ms. Roy and Ms. Abbas-Abidi regarding preparing for depositions. | $ | 397.50 |
| 01/03/11 | Lukey, Joan A. | 0.50 | Message from and VM to Mr. Manisero; emails to and from Ms. Roy re holding up on motion to resume discovery in order to add Snapper plea; email to Ms. Roy forwarding summary of hearing today; emails from and to Ms. Roy re use of R. 16 conference to obtain resumed discovery. | $ | 412.50 |
| 01/03/11 | Abely, William F. | 0.40 | Responding to email from A. Roy re: ████████████; analysis re: same. | $ | 258.00 -$258.00 |
| 01/03/11 | Roy, Amy D. | 2.00 | Review emails; attention to motion to withdraw fourth amended complaint; review correspondences with the ████; research Rule 16 and local rules for scheduling a case management conference. | $ | 1,050.00 |
| 01/03/11 | Abbas-Abidi, Fayiza | 5.70 | Research and review client files for purposes of tracking correspondence with ██████ | $ | 1,054.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ▮▮▮ per attorney request; Review correspondence from client to Joan Lukey for purposes of preparing topic deposition preparation files per attorney request | | |
| 01/04/11 | Lukey, Joan A. | 0.50 | Email from Ms. Roy and review Motion to Withdraw Proposed Fourth Amended Complaint; TT Mr. Manisero's office re same; email to Messrs Manisero and Rockas re same; emails from and to Ms. Mansfield re date of availability of CT escrow check. | $ | 412.50 |
| 01/04/11 | Roy, Amy D. | 4.40 | Attention to drafting new fourth amended complaint; revise motion to withdraw proposed fourth amended complaint; attention to filing same under seal; emails with M. Duffy re same; telephone call with D. Krockmalnic re case status. | $ | 2,310.00 |
| 01/04/11 | Duffy, Marc K. | 1.00 | Look-up for question by Amy Roy re: 09-11708-GAO filing under seal in D.Mass, inquiry to Paul Lyness on pref for filing. | $ | 275.00 |
| 01/05/11 | Lukey, Joan A. | 1.00 | Emails from and to Mr. Manisero and TT his office; TF Mr. Manisero; email from reporter (Sarah Weinman and to Ms. Cornwell, Ms. Ducksworth, and Ms. Newberg); emails from and to Ms. Cornwell re ▮▮▮; review and revise motion to withdraw Proposed Fourth Amended Complaint; filing of same, and email to Ms. Cornwell and Dr. Gruber re ▮▮▮; emails from and to ▮▮▮ re ▮▮▮; email to Mr. O'Conor re same. | $ | 825.00 |
| 01/05/11 | Krockmalnic, Dan | 0.90 | Review papers filed with court circulated by A. Roy; confer with A. Roy regarding next steps. Review draft Fourth Amended Complaint from A. Roy. | $ | 517.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 01/05/11 | Roy, Amy D. | 4.70 | Attention to drafting motion to withdraw fourth amended complaint; email with D. Krockmalnic re same. | $ | 2,467.50 |
| 01/05/11 | Abbas-Abidi, Fayiza | 1.30 | Conference with Marlee Kutcher to outline deposition preparation; Email correspondence with Amy Roy and Dan Krockmalnic | $ | 240.50 |
| 01/05/11 | Kutcher, Marlee | 1.00 | Met with F. Abbas-Abidi to discuss key documents organization project. | $ | 165.00 |
| 01/06/11 | Lukey, Joan A. | 0.20 | Emails from and to Mr. O'Connor re SEC request letter. | $ | 165.00 |
| 01/06/11 | Krockmalnic, Dan | 0.20 | Review correspondence from D. O'Connor and J. Lukey re: ███ ████ | $ | 115.00 |
| 01/06/11 | Kutcher, Marlee | 4.50 | Organized and indexed key documents in Introspect. | $ | 742.50 |
| 01/07/11 | Lukey, Joan A. | 0.10 | VM from Mr. O'Connor re request for ████████ | $ | 82.50 |
| 01/07/11 | Roy, Amy D. | 1.70 | Review PC forwards to J. Lukey and categorize in preparation of depositions. | $ | 892.50 |
| 01/07/11 | Abbas-Abidi, Fayiza | 6.40 | Review client files for purposes of categorizing by deponent and topic per request of Dan Krockmalnic | $ | 1,184.00 |
| 01/07/11 | Kutcher, Marlee | 5.10 | Organized and tracked key documents to be loaded into Introspect. | $ | 841.50 |
| 01/08/11 | Krockmalnic, Dan | 0.30 | Review and file emails from Friday. | $ | 172.50 |
| 01/10/11 | Lukey, Joan A. | 1.10 | Team meeting; emails from and to Mr. Krockmalnic re response from FRB; email from Mr. Krokmalnic re forensic expert; email to Ms. Cornwell re ████; emails from Ms. Mansfield and to Mr. Woodmaska re releasing Connecticut escrow check. | $ | 907.50 −$165.00 |
| 01/10/11 | Krockmalnic, Dan | 6.80 | Confer with team (including J. Lukey) regarding next steps. Call court regarding government's | $ | 3,910.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | motion to intervene and stay and fourth amended complaint. Confer with A. Roy regarding next steps. Confer with S. Smith (FRB) regarding document subpoena; update team regarding same. Ask colleagues for recommendations for forensic experts regarding cause of destruction of Citation X model. Confer with A. Roy regarding Greenwich property; review emails regarding same. Draft and finalize document preservation letter (also for Monument suit). Update list of to-do's; assign persons to action items. | | |
| 01/10/11 | Roy, Amy D. | 4.50 | Meet with team to discuss next steps in litigation; meet with D. Krockmalnic re follow up; draft and edit third party subpoenas. | $ | 2,362.50 |
| 01/10/11 | Abbas-Abidi, Fayiza | 4.80 | Conference with Marlee Kutcher to discuss document management proposals for deposition preparation of witnesses; Conference with Joan Lukey, Dan Krockmalnic, Amy Roy and Marlee Kutcher for purposes of litigation status update and discussing deposition preparation activities; Research and review client files for determining which documents need to be produced per request of Dan Krockmalnic; Cull and assemble documents to forward to FTI for review | $ | 888.00 |
| 01/10/11 | Kutcher, Marlee | 3.00 | Met with case team regarding upcoming depositions and preparation. Organized key documents in Introspect. | $ | 495.00 |
| 01/11/11 | Lukey, Joan A. | 0.10 | Review Mr. Krockmalnic's communication with Mr. Manisero re document preservation letter. | $ | 82.50 |
| 01/11/11 | Krockmalnic, Dan | 6.20 | Review emails regarding Conn. House forwarded by A. Roy. Send out document preservation letter (also for Monument suit). Begin | $ | 3,565.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | process of reviewing notes and email to compile outstanding action items required for deposition prep, document production, issuance of subpoena, and general case management. | | |
| 01/11/11 | Roy, Amy D. | 5.70 | Draft third party subpoenas to financial institutions including The Olstein Funds; Lehman Brothers, Atlantic Trust Co., Citi Smith Barney, and Neuberger Bermann. | $ | 2,992.50 |
| 01/11/11 | Abbas-Abidi, Fayiza | 6.80 | Review documents tagged as Key for purposes of ensuring that all have been forwarded to FTI Consulting for review and have been produced; Review Internal R&G emails forwarded from client for purposes of categorizing for deposition preparation purposes per attorney request | $ | 1,258.00 |
| 01/11/11 | Kutcher, Marlee | 1.30 | Organized key documents in Introspect in preparation for depositions. | $ | 214.50 |
| 01/12/11 | Lukey, Joan A. | 0.10 | Emails from and to Ms. Pascal re results of NYS audit. | $ | 82.50 |
| 01/12/11 | Krockmalnic, Dan | 9.60 | Conclude review of previous emails for action items. Confer with team regarding key document binders and review. Brief conference call with FTI Consulting regarding upcoming tasks. Confer with S. Smith regarding FRB documents. Review Key Document Binder #6; take notes regarding same and circulate same. Begin review of binder # 4. Download and review E. Snapper plea documents; confer with S. Braga regarding same. | $ | 5,520.00 |
| 01/12/11 | Roy, Amy D. | 5.00 | Attention to third party subpoenas to financial institutions; telephone conference with D. Krockmalnic; telephone conference with FTI; review key document binders #4 and 11 and draft email summary for | $ | 2,625.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | team. | | |
| 01/12/11 | Abbas-Abidi, Fayiza | 4.70 | Respond to attorney requests for documents; Email correspondence with Litigation Technology and Marlee Kutcher; Append document database for purposes of coding and inserting attorney notes from Key Document Binders | $ | 869.50 |
| 01/12/11 | Kutcher, Marlee | 5.50 | Organized key documents in Introspect. Prepared chart of key documents. | $ | 907.50 |
| 01/12/11 | Jones, Jessica M. | 0.30 | Coordinate with case team and C. Melanson regarding preparing documents for loading into Introspect | $ | 67.50 |
| 01/12/11 | Melanson, Chad | 1.50 | Add documents to Introspect database for attorney review. | $ | 232.50 |
| 01/13/11 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Krockmalnic re documents received from FRB; emails to and from Mr. Manisero (several) re assent to filing of Fourth Amended Complaint. | $ | 247.50 |
| 01/13/11 | Krockmalnic, Dan | 7.10 | Conclude review of Key Doc Binder #4. Confer with A. Roy and F. Abbas-Abidi regarding to-do's. Confer with N. Mansfield regarding J. Lukey's availability for depositions in Jan.-Feb. Send FTI additional financial documents found from Anchin's productions. Receive, compile, and send FTI documents received from First Republic Bank. Confer with J. Lukey regarding same. Review, edit, and finalize subpoenas for JPMorgan, NetJets, Marquis Jet, and Power Motor Cars. Confer with Managing Clerks regarding service of same. Edits and file notices of same to T. Manisero. Prepare all for service for Friday. | $ | 4,082.50 |
| 01/13/11 | Roy, Amy D. | 5.30 | Review key document binder #12 and draft summary to team; attention to third party subpoenas | $ | 2,782.50 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | to NetJets, Marquis Jet and Power Motors; emails with F. Abbas-Abidi and M. Kutcher re document collection and organization; attention to third party subpoenas to financial institutions. | |
| 01/13/11 | Abbas-Abidi, Fayiza | 5.10 | Calendar dates and deadlines; Email and telephone communication with team members regarding document categorization and production; Replace unredacted versions of the produced redacted versions in the Key Document folders per attorney requests | $ 943.50 |
| 01/13/11 | Kutcher, Marlee | 7.50 | Prepared documents from key document review binders to send to FTI. Organized key document review notes and uploaded to Introspect. Coded key documents based on notes on key document review binders. Met with paralegal case team to discuss upcoming tasks and schedule. Organized hard copy documents in workroom. | $ 1,237.50 |
| 01/14/11 | Lukey, Joan A. | 0.50 | Email from Mr. Krockmalnic to Mr. Manisero attaching third party subpoenas; review email from Mr. Krockmalnic to Mr. Manisero re 30(b)(6) deposition and emails to Mr. Manisero and from Mr. Krockmalnic re same; emails from and to Mr. Krockmalnic re filing Motion for Leave to File Fourth Amended Complaint; LF Mr. Jones enclosing his file re 74 Lower Cross Rd. | $ 412.50 <br> −$82.50 |
| 01/14/11 | Krockmalnic, Dan | 8.70 | Send T. Manisero notices of subpoenas of JPMorgan, NetJets, Marquis Jet, and Power Motor Cars. Prepare and send renewed deposition notices of Anchin, L. Fasinski, and I. Yohalem to T. Manisero. Confer with J. Lukey regarding same. Prepare motion to file fourth amended complaint and supporting documents; confer with | $ 5,002.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | J. Lukey, T. Manisero, and G. Rockas regarding same. Review summary from L. Stahl (FTI) and confer with her regarding same. Review and edit draft third-party subpoenas to financial institutions. Confer with A. Roy regarding same. Prepare notices to T. Manisero regarding same. Confer with M. Kutcher regarding status of uploading key documents. Send FTI additional financial documents from document review. | | |
| 01/14/11 | Roy, Amy D. | 1.00 | Draft third party subpoena to Putnam Investments. | $ | 525.00 |
| 01/14/11 | Abbas-Abidi, Fayiza | 4.70 | Coordinate service of Renewed Notices of Depositions to Marquis Jet, NetJets, Power Motor Cars, and JP Morgan Chase per request of Dan Krockmalnic; Update client files; Respond to attorney requests; Cull and assemble documents for FTI Review | $ | 869.50 |
| 01/14/11 | Kutcher, Marlee | 6.00 | Prepared documents from key document review binders to send to FTI. Organized key document review notes and uploaded to Introspect. Coded key documents based on notes on key document review binders. | $ | 990.00 |
| 01/14/11 | Brustman, Charles R. | 0.50 | Arranging for subpoena service on 4 companies around NYC ares for D Krockmalnic | $ | 130.00 |
| 01/18/11 | Lukey, Joan A. | 0.10 | Enotice form court re filing of plaintiff's Motion for Leave to File Fourth Amended Complaint. | $ | 82.50 |
| 01/18/11 | Krockmalnic, Dan | 7.60 | Confer with M. Sears re: assent to motion to file Fourth Amended Complaint. Prepare and finalize notices to Anchin of additional third-party subpoenas to be served Wednesday; confer with managing clerks and A. Roy re: same. Finalize and file Motion for Leave to File [New Fourth Amended and Supplemented Complaint along | $ | 4,370.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|--|------|
| | | | with supporting documents. Meet with A. Roy re: document and deposition strategy. Review follow-up to-do's identified by J. Lukey in key document binder notes, organize same; retrieve documents relating to same. | | |
| 01/18/11 | Roy, Amy D. | 4.60 | Attention to third-party subpoenas to financial institutions; meet with D. Krockmalnic re document organization; review nonproduced documents; meet with team re strategy. | $ | 2,415.00 |
| 01/18/11 | Abbas-Abidi, Fayiza | 6.20 | Conference with Dan Krockmalnic, Amy Roy, and Marlee Kutcher regarding third-party deposition schedules and document management preparations; Research and review client documents for purposes of categorizing documents not produced to date; File and maintain workspace per attorney requests | $ | 1,147.00 |
| 01/18/11 | Kutcher, Marlee | 4.80 | Organize and track loading of documents into Introspect. Organize and code key documents in Introspect. | $ | 792.00 |
| 01/18/11 | Brustman, Charles R. | 0.50 | Arranging for subpoena service on companies around NYC ares for A Roy | $ | 130.00 |
| 01/18/11 | Grammer, Elizabeth D. | 1.00 | Per request of M. Kutcher, performed export of specified records from Introspect collection to network location. Utilized Adobe utility to convert TIFF images to PDF format in preparation for review. | $ | 190.00 |
| 01/18/11 | Jones, Jessica M. | 0.40 | Coordinate with case team and C. Melanson regarding data loading | $ | 90.00 |
| 01/19/11 | Krockmalnic, Dan | 7.90 | Confer with M. Kutcher re: key documents. Confer with FTI re: document follow-up questions. Send T. Manisero notices of third-party subpoenas. Confer with L. Stahl re: various items, Amex | $ | 4,542.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | statements, FRB documents, and questions from J. Lukey. Track down various outstanding questions and items via keyword searches for relevant documents; update case notes re: same. | | |
| 01/19/11 | Roy, Amy D. | 1.80 | Attention to emails; review campaign related emails and code for production. | $ | 945.00 |
| 01/19/11 | Abbas-Abidi, Fayiza | 8.50 | Conduct focused follow-up searches based on key documents per request of Dan Krockmalnic; Correspondence with litigation technology specialist regarding OCR'ing document database; Respond to attorney requests for documents in preparation for depositions | $ | 1,572.50 |
| 01/19/11 | Kutcher, Marlee | 5.50 | Loaded notes to key documents on Introspect. Searched for and organized cash flow reports. | $ | 907.50 |
| 01/19/11 | Brustman, Charles R. | 1.10 | Attempting subpoena service on Atlantic Trust in NYC and then researching new address for A Roy | $ | 286.00 |
| 01/19/11 | Melanson, Chad | 1.00 | Update documents with production images for 3rd production (CEI003). | $ | 155.00 |
| 01/20/11 | Krockmalnic, Dan | 8.20 | Leave message for T. Manisero re: deposition dates. Confer with M. Kutcher re: progress on document categorization for depositions. Confer with junior associates re: possible upcoming deposition prep assistance. Continue to review and track down various items, e.g.: Tony Alcedo commission, Pinnacle condo lease facts, use of Mark Klein for NY audit; use of Zurima Tellman for accounting; loss of $200k deposit for 6051 Ocean Drive Condo #1106; DeNiro commission at Trump. Confer with managing clerks re: confirmation of service of subpoenas on third-party financial institutions. | $ | 4,715.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 01/20/11 | Abbas-Abidi, Fayiza | 4.60 | Research and review uncategorized documents for purposes of filtering and categorizing them based on deponents and topics per attorney requests | $ | 851.00 |
| 01/20/11 | Kutcher, Marlee | 7.00 | Organized and searched through cash flow reports. Coordinated with litigation technology to provide text on all documents. | $ | 1,155.00 |
| 01/20/11 | Brustman, Charles R. | 0.60 | Attempting subpoena service on Atlantic Trust in NYC and then researching new address for service for A Roy | $ | 156.00 |
| 01/20/11 | Jones, Jessica M. | 0.40 | Coordinate with case team regarding productions and updating database | $ | 90.00 |
| 01/20/11 | Melanson, Chad | 1.00 | Update documents in Introspect database with OCR for attorney's to search. | $ | 155.00 |
| 01/21/11 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic re status. | $ | 82.50 |
| 01/21/11 | Krockmalnic, Dan | 5.70 | Review various deposition categories and consolidate several; confer with A. Roy and M. Kutcher re: same. Compose and send update email to J. Lukey. Confer with T. Manisero re: upcoming depositions. Prepare notice to T. Manisero re: subpoena of Morgan Stanley Smith Barney. Research and consolidate facts re: action item re: return of New England Deaconness deposit. Attention to updating to-do's and case learnings. | $ | 3,277.50 |
| 01/21/11 | Roy, Amy D. | 1.80 | Telephone conference with D. Krockmalnic re deposition topics; draft third party subpoena to Morgan Stanley Smith Barney; review campaign related emails. | $ | 945.00 |
| 01/21/11 | Abbas-Abidi, Fayiza | 5.70 | Consolidate topical categories in document database per attorney request; Review and isolate documents not yet produced for purposes of attorney review; | $ | 1,054.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Respond to attorney emails and requests in preparation for depositions | | |
| 01/21/11 | Kutcher, Marlee | 1.00 | Organized key document folders and ran search terms. | $ | 165.00 |
| 01/21/11 | Brustman, Charles R. | 0.30 | Arranging for subpoena service for A Roy | $ | 78.00 |
| 01/22/11 | Kutcher, Marlee | 5.50 | Removed duplicated from set of documents for production. | $ | 907.50 |
| 01/24/11 | Lukey, Joan A. | 0.40 | Email to team and from Mr. Krockmalnic re contents of Jones' file re 74 Lower Cross Rd.; review Mr. Krockmalnic's communications with Mr. Manisero re third-party subpoenas; email from Mr. Krockmalnic re same; email from Mr. Krockmalnic re accounting issues; email attaching letter from Mr. Manisero re further production. | $ | 330.00 −$165.00 |
| 01/24/11 | Krockmalnic, Dan | 8.60 | Serve T. Manisero notice of subpoena on Morgan Stanley Smith Barney. Confer with J. Lukey re: follow-up questions for Jay Webber. Attention to file management. Send payment to FRB for subpoena compliance. Confer with C. Brustman re: service of subpoena on Morgan Stanley Smith Barney. Review correspondence from T. Manisero (3 letters); confer with J. Lukey re: same. Confer with A. Roy re: notice of service of subpoena on Anchin for Lehman subpoena. Prepare same for service Tuesday. Confer with F. Abbas-Abidi and M. Kutcher re: key document attachments. Confer with A. Roy and M. Kutcher re: upcoming document production. Begin to compile topic-specific deposition outlines; confer w/th A. Roy re: same. | $ | 4,945.00 |
| 01/24/11 | Roy, Amy D. | 1.90 | Telephone call with Barclays re third party subpoena; telephone call with D. Krockmalnic; review | $ | 997.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | problematic emails in Introspect. | | |
| 01/24/11 | Abbas-Abidi, Fayiza | 6.30 | Review client documents for purposes of isolating documents that need to be produced in supplemental production per request of Amy Roy and Dan Krockmalnic; Coordinate scanning and OCR'ing of documents received from Michael Jones in relation to 74 Lower Cross Road per request of Dan Krockmalnic; Respond to attorney requests for documents in preparation for depositions; Email communication and conference with Jessica Jones of Litigation Technology regarding maintaining and updating document database | $ | 1,165.50 |
| 01/24/11 | Kutcher, Marlee | 1.00 | Organized key documents in database. | $ | 165.00 |
| 01/24/11 | Melanson, Chad | 1.00 | Update production images in Introspect database. | $ | 155.00 |
| 01/25/11 | Lukey, Joan A. | 0.90 | Review Mr. Krockmalnic's email to Mr. Manisero, and follow up email to Manisero re communications with third party witnesses; TF Ms. Cornwell; review Mr. Krockmalnic's email to Mr. Manisero, and follow up email re order of depositions; CW Mr. Krockmalnic re same; email to Mr. Manisero re order of depositions; CW Ms. Roy re preparing for depositions. | $ | 742.50 |
| 01/25/11 | Krockmalnic, Dan | 7.90 | Compile and send T. Manisero third-party subpoenas. Send T. Manisero third-party subpoena on Lehman Brothers. Confer with J. Lukey re: case update; confer with A. Roy re: same. Notice deposition of E. Snapper to T. Manisero; per J. Lukey's request. Confer with L. Lewis (JPMorgan subpoena compliance) re: Gilder Gagnon account opening documents. Confer with F. Abbas-Abidi, M. | $ | 4,542.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|--|------|
| | | | Kutcher, and J. Jones re: documents. Continue deposition prep: review documents by category, compile questions, notes, etc. | | |
| 01/25/11 | Abbas-Abidi, Fayiza | 7.80 | Review client documents for purposes of isolating documents that need to be produced in supplemental production per request of Amy Roy and Dan Krockmalnic; Email communication and conference with document vendor and Jessica Jones of Litigation Technology regarding scanning documents received from third parties; Isolate documents into respective folders based on attorney categorizations; Respond to attorney requests for documents in preparation for depositions | $ | 1,443.00 |
| 01/25/11 | Kutcher, Marlee | 1.00 | Organized key documents in database. | $ | 165.00 |
| 01/25/11 | Jones, Jessica M. | 0.60 | Coordinate with case team and C. Melanson regarding loading documents for attorney review; communicate with case team regarding database questions | $ | 135.00 |
| 01/25/11 | Melanson, Chad | 2.00 | Update production images in Introspect database. | $ | 310.00 |
| 01/26/11 | Lukey, Joan A. | 1.80 | Team meeting; email from Mr. Krockmalnic re Judge O'Toole's schedule; emails from and to Mr. Krockmalnic re contacting PC's broker and attorney for Florida properties; emails from Ms. Mansfield, to team, and to and from Ms. Roy re contents of most recent production. | $ | 1,485.00 |
| 01/26/11 | Krockmalnic, Dan | 8.60 | Prepare for team meeting. Attend team meeting. Discuss to-do's with A. Roy. Discuss to-do's with J. Scott. Discuss O'Toole with D. Scheffler (former O'Toole clerk); update J. Lukey and A. Roy re: same. Email P. Gingrich re: sale of | $ | 4,945.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Bell helicopter. Leave message for T. Manisero re: deposition dates. Continue working on deposition topics and questions (for, inter alia, NetJets and Ferrari). Confer with J. Webber re: deductions. Leave message for C. Miele (Ferrari of Central NJ) re: facts, per J. Lukey's request. Draft letter to Paul Mast (Pinnacle, FL) re: documents and deposition. Email FTI re: J. Webber. Confer w/Lit Tech re: document productions. | | |
| 01/26/11 | Scott, Jacob | 0.20 | Confer with D. Krockmalnic regarding upcoming depositions. | $ | 94.00 |
| 01/26/11 | Roy, Amy D. | 5.30 | Meet with J. Lukey, D. Krockmalnic, and F. Abbas-Abidi re deposition preparation; telephone call with D. Krockmalnic re same; attention to team emails. | $ | 2,782.50 |
| 01/26/11 | Abbas-Abidi, Fayiza | 7.10 | Conference with Joan Lukey, Dan Krockmalnic, and Amy Roy regarding deposition calendar and outstanding items; Review outstanding documents to determine if previously produced per request of Amy Roy; Conference with Jessica Jones regarding Anchin's supplemental production; Respond to attorney requests for documents; Update production log with supplemental productions received from Defendant as well as third party. | $ | 1,313.50 |
| 01/26/11 | Jones, Jessica M. | 0.40 | Coordinate with case team regarding document uploads | $ | 90.00 |
| 01/26/11 | Melanson, Chad | 0.50 | Add IBO scanned paper documents to Introspect database. | $ | 77.50 |
| 01/27/11 | Lukey, Joan A. | 0.50 | Review Mr. Krockmalnic's LT Mr. Mast (rental agent); emails from and to Mr. Krockmalnic re Greenberg Traurig involvement in abandoned real estate purchase; emails from and to Mr. Krockmalnic (several) re conversation with Pinnacle broker | $ | 412.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Tony Gallo; emails from and to Ms. Roy (x2) re Anchin's most recent document production. | | |
| 01/27/11 | Krockmalnic, Dan | 9.20 | Confer with J. Scott re: deposition prep topics. Confer with Greenberg Traurig re: FL real estate. Track down and confer with Harris Nizel (former Greenberg Traurig associate) re: Renaissance transaction. Update team re: conversation. Leave voicemail for Antonio Gallo (FL real estate broker). Confer with A. Gallo. Update team re: conversation. Leave voicemail for Paul D'Arelli (former Greenberg Traurig attorney) re: Renaissance transaction. Continue deposition prep: document review and outline creation. Confer with F. Abbas-Abidi and M. Kutcher re: documents produced and upcoming production. | $ | 5,290.00 |
| 01/27/11 | Scott, Jacob | 1.50 | Review deposition preparation guide from D. Krockmalnic, confer with D. Krockmalnic regarding deposition topics, questions, and approach. | $ | 705.00 |
| 01/27/11 | Roy, Amy D. | 4.80 | Review Greenwich property file sent from Michael Jones and review recent production from Anchin. | $ | 2,520.00 |
| 01/27/11 | Abbas-Abidi, Fayiza | 6.00 | Research and review confidentiality and ownership agreements per request of Joan Lukey; Respond to attorney requests for documents in preparation for depositions; Update production log; Review and circulate information regarding supplemental production to Dan Krockmalnic and Amy Roy; Conference with Jessica Jones regarding uploading all of Defendant and Plaintiff document productions to Introspect per attorney request | $ | 1,110.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 01/27/11 | Kutcher, Marlee | 1.00 | Organized and filed key documents. | $ | 165.00 |
| 01/27/11 | Jones, Jessica M. | 0.40 | Coordinate with case team regarding data uploads and database inquires | $ | 90.00 |
| 01/27/11 | Melanson, Chad | 0.50 | Add ANCHIN003 production images to Introspect database. | $ | 77.50 |
| 01/28/11 | Lukey, Joan A. | 0.60 | Email from Mr. Krockmalnic re conversation with Mr. D'Arelli; email from Mr. Krockmalnic and to Ms. Cornwell re ███████ █████; email from Ms. Roy summarizing and attaching key documents from Anchin's late production. | $ | 495.00 |
| 01/28/11 | Krockmalnic, Dan | 6.70 | Call w/Paul D'Arelli (FL lawyer); update J. Lukey and A. Roy re: same. Confer with L. Bencal re: email attachment for deposition prep. Confer with F. Abbas-Abidi and M. Kutcher re: documents for deposition prep. Confer with T. Manisero re: deposition dates and locations. Continue working on deposition outlines. Confer with A. Roy re: deposition prep. | $ | 3,852.50 |
| 01/28/11 | Abbas-Abidi, Fayiza | 3.80 | Conference with Nancy Mansfield regarding confidentiality agreements; Coordinate uploading of documents to Introspect with Jessica Jones per request of Dan Krockmalnic; Respond to attorney requests for documents; Respond to Jacob Scott's request for pleadings related to case in preparation for depositions | $ | 703.00 |
| 01/28/11 | Kutcher, Marlee | 1.50 | Schedule and prepare for depositions. | $ | 247.50 |
| 01/28/11 | Jones, Jessica M. | 0.40 | Coordinate with C. Melanson and case team regarding loading documents for attorney review | $ | 90.00 |
| 01/28/11 | Melanson, Chad | 0.50 | Add documents attached to emails to Introspect database. | $ | 77.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 01/30/11 | Lukey, Joan A. | 0.20 | Email to team re gathering accounting emails and sorting into appropriate folders; emails from and to Mr. Krockmalnic re same. | $ | 165.00 |
| 01/31/11 | Lukey, Joan A. | 1.30 | Emails from and to and VM from and TT Ms. Cornwell re ████████; TT Mr. Krockmalnic re same and re status; emails from and to Mr. Gingrich; emails from Mr. Krockmalnic re conversations with Mr. Gallo and Ms. Levin; email from Mr. Manisero attaching third party notices of depositions; email to Ms. Cornwell re ███; emails to team and from Ms. Roy re timing of Powers' deposition; emails from and to Ms. Roy re our noticing of Powers designee and Anchin's noticing of Richard Kaplan. | $ | 1,072.50 |
| 01/31/11 | Krockmalnic, Dan | 8.60 | Email J. Webber re: deductions. Confer with J. Lukey re: same. Receive notice from court re: filing fourth amended complaint. Prepare and file same. Email P. Gingrich re: Tony Alcedo. Call Ferrari of Central NJ re: Chris Miele. Confer with A. Gallo; update with J. Lukey and A. Roy re: same. Confer with M. Levin; update with J. Lukey and A. Roy re: same. Confer with J. Lukey re: case update. Continue deposition prep. | $ | 4,945.00 |
| 01/31/11 | Roy, Amy D. | 2.00 | Attention to supplemental production to be produced to Anchin. | $ | 1,050.00 |
| 01/31/11 | Abbas-Abidi, Fayiza | 1.40 | Respond to attorney requests; File and case maintenance | $ | 259.00 |
| 01/31/11 | Kutcher, Marlee | 2.00 | Scheduled and prepared for upcoming depositions. Prepared documents for supplemental production. | $ | 330.00 |
| | **Total Hours** | **405.10** | | **Total Fees** $ | **154,383.50** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 10.30 | 825.00 | $ | 8,497.50 |
| Lukey, Joan A. | 9.80 | 795.00 | $ | 7,791.00 |
| Abely, William F. | 0.40 | 645.00 | $ | 258.00 |
| Krockmalnic, Dan | 118.80 | 575.00 | $ | 68,310.00 |
| Roy, Amy D. | 56.50 | 525.00 | $ | 29,662.50 |
| Roy, Amy D. | 8.70 | 445.00 | $ | 3,871.50 |
| Scott, Jacob | 1.70 | 470.00 | $ | 799.00 |
| Abbas-Abidi, Fayiza | 96.90 | 185.00 | $ | 17,926.50 |
| Abbas-Abidi, Fayiza | 16.80 | 165.00 | $ | 2,772.00 |
| Kutcher, Marlee | 64.20 | 165.00 | $ | 10,593.00 |
| Kutcher, Marlee | 3.60 | 150.00 | $ | 540.00 |
| Brustman, Charles R. | 3.00 | 260.00 | $ | 780.00 |
| Grammer, Elizabeth D. | 1.00 | 190.00 | $ | 190.00 |
| Jones, Jessica M. | 2.90 | 225.00 | $ | 652.50 |
| Melanson, Chad | 8.00 | 155.00 | $ | 1,240.00 |
| Duffy, Marc K. | 1.00 | 275.00 | $ | 275.00 |
| Taylor, James | 1.50 | 150.00 | $ | 225.00 |
| Total Fees | 405.10 | | $ | 154,383.50 |



ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 670319
February 11, 2011
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

---

| | | |
|---|---|---|
| Total Services | $ | 154,383.50 |
| Total Disbursements and Charges | $ | 3,474.05 |
| **Total Due This Invoice** | **$** | **157,857.55** |
| | | <span style="color:red">-$3,055.50</span> |
| | | <span style="color:red">$154,802.05</span> |

---

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP  www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050
BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 678268
March 30, 2011

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through February 28, 2011

| | | |
|---|---|---:|
| Services | $ | 262,522.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 252,522.00 |

## Disbursements and Charges

| | | |
|---|---:|---:|
| Tabs and Binding | 6.24 | |
| Photocopy | 237.10 | |
| Litigation Copying | 625.30 | |
| Courier Service | 84.03 | |
| Subpoena | 120.30 | |
| Meals | 275.28 | |
| Taxi | 694.94 | |
| Air / Rail Travel | 3,296.80 | |
| Hotel | 226.50 | |
| Parking | 34.00 | |
| Computer Assisted Research | 1,852.65 | |
| Outside Legal Counsel | 58.00 | |
| Expert Fees | 100.00 | |
| Miscellaneous | 55.00 | |
| Total Disbursements and Charges | $ | 7,666.14 |



TOTAL                                            $     260,188.14

Please refer to invoice number 678268 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O.
Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███
███████████████████████████████████████████████████████████. Federal wire transfers
should be made to ████████████████████████████████████████████████
████



| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Fees |
|---|---|---|---|---|
| 02/01/11 | Lukey, Joan A. | 1.30 | TT Ms. Cornwell re ▮▮▮▮t ▮▮▮▮; notices from court allowing government to withdraw; emails from and to Mr. Krockmalnic confirming depositions of Mr. Gallo and Ms. Levin; emails from and to Mr. Krockmalnic re sending authorization to Greenberg Traurig for Renaissance files; emails to and from Ms. Schuler re same; emails from and to Mr. Krockmalnic re deposition schedule; emails from Mr. Krockmalnic attaching revised authorization to Greenberg Traurig and to Dr. Gruber re Renaissance P&S. | $ 1,072.50 |
| 02/01/11 | Krockmalnic, Dan | 7.20 | Confer with A. Gallo re: deposition date and specifics. Confer with M. Levin re: same. Update J. Lukey and A. Roy re: same. Confer with P. Gingrich re: helicopter issue. Leave message for T. Manisero re: deposition date of Udi Sadan. Confer with T. Manisero re: same. Confer with J. Scott re: upcoming to do's. Leave voicemail for R. Rapp re: helicopter issue. Confer with Greenberg Traurig re: authorization to release files; confer with J. Lukey re: same. Draft release re: same. Confer with T. Manisero re: Udi Sadan deposition. Confer with A. Roy re: documents produced from third parties. | $ 4,140.00 |
| 02/01/11 | Scott, Jacob | 3.70 | Deposition preparation regarding Anchin fees and billing arrangements. | $ 1,739.00 |
| 02/01/11 | Schuler, Jill | 0.20 | Communication with Joan Lukey and team regarding officers and | $ 94.00 |

−$94.00

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|------|-----------|-------|-------------|---|------|
| | | | <mark>directors of CEI.</mark> | | |
| 02/01/11 | Roy, Amy D. | 2.20 | Conference call with M. Kutcher re production of documents; attention to production of documents to Anchin. | $ | 1,155.00 |
| 02/01/11 | Abbas-Abidi, Fayiza | 5.20 | Coordinate upload of documents produced by Putnam per request of Amy Roy; Conference with Amy Roy and Marlee Kutcher regarding pending document production; Categorize and filter documents per attorney request; Send requested pleadings to Jacob Scott per attorney request; Respond to attorney requests. | $ | 962.00 |
| 02/01/11 | Kutcher, Marlee | 3.60 | Prepared documents for supplemental production. Coordinated and tracked loading of third-party production. | $ | 594.00 |
| 02/02/11 | Lukey, Joan A. | 0.90 | Review subpoena to Mr. Rudell and email to him re same; review Keaton subpoena and email to team re problem with date; TF Ms. Cornwell re ███████████; email to team re breadth of Anchin's document subpoenas; emails from and to (x2) Dr. Gruber and to Mr. Krockmalnic re █████ ████████████████ ██ | $ | 742.50 |
| 02/02/11 | Krockmalnic, Dan | 9.20 | Confer with M. Levin re: deposition specifics. Confer with A. Roy re: document production. Leave voicemail for T. Manisero re: rescheduling his noticed third-party depositions. Prepare notice of depositions for M. Levin and A. Gallo. Confer with M. Levin re: same. Oversee logistics of both depositions, travel, conference room for deposition, etc., such that it is least burdensome for deponents. Continue working on deposition outlines. Review key documents re: Marquis Jet. Begin | $ | 5,290.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | deposition outline of Marquis Jet. Confer with J. Lukey re: third-party subpoenas issued by Anchin. Review same. Prepare for team meeting tomorrow. Confer with J. Scott re: progress with deposition prep. | | |
| 02/02/11 | Scott, Jacob | 2.10 | Analyze selected documents regarding billing, fees, and updating for deposition preparation. | $ | 987.00 |
| 02/02/11 | Scott, Jacob | 2.40 | Review selected documents regarding billing, fees, and updating for deposition preparation. | $ | 1,128.00 |
| 02/02/11 | Scott, Jacob | 0.30 | Analyze selected documents regarding billing, fees, and updating for deposition preparation. | $ | 141.00 |
| 02/02/11 | Scott, Jacob | 0.90 | Review selected documents regarding billing, fees, and updating for deposition preparation. | $ | 423.00 |
| 02/02/11 | Roy, Amy D. | 8.50 | Review and code documents for production to Anchin; confer with M. Kutcher re same; attention to privilege documents and privilege log; draft third party subpoena to Joseph Barbieri of Sothbey's. | $ | 4,462.50 |
| 02/02/11 | Abbas-Abidi, Fayiza | 3.60 | Respond to attorney requests for document categorizations and uploading to Introspect database in preparation for document production and depositions; File all deposition notices and subpoenas noticed by Defendants | $ | 666.00 |
| 02/02/11 | Kutcher, Marlee | 5.00 | Prepared documents for production and for deposition outlines. Organized case files and tracked productions. | $ | 825.00 |
| 02/02/11 | Melanson, Chad | 1.30 | Add Putnam production documents to Introspect database. | $ | 201.50 |
| 02/03/11 | Lukey, Joan A. | 1.70 | Team meeting re status and next steps; emails from Mr. Krockmalnic re conversations with third party deponents; CW Mr. Krockmalnic re Marquis rep's relationship with Mr. Snapper; | $ | 1,402.50 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | emails from and to Ms. Roy re FTI's research. | |
| 02/03/11 | Krockmalnic, Dan | 10.60 | Leave voicemail for L. Lewis (JPMorgan) re: subpoena. Confer with L. Lewis re: same. Confer with A. Roy re: various items. Confer briefly with J. Scott re: deposition prep. Finalize deposition arrangements for Florida depositions. Leave message for T. Manisero re: third-party subpoenas. Leave voicemail at District Court re: rescheduling 2/28 conference. Complete Marquis Jet outline. Confer with J. Lukey re: findings about Lisa Senters. Find address of Lisa Senters. Meet with team to discuss various issues. | $ 6,095.00 |
| 02/03/11 | Scott, Jacob | 0.60 | Confer with D. Krockmalnic regarding deposition preparation subjects, and fact development. | $ 282.00 |
| 02/03/11 | Roy, Amy D. | 8.20 | Review third party subpoenas from Anchin and assess need for protective order; discuss same with D. Krockmalnic; review documents relating to Power Motor Cars in preparation of deposition; meet with J. Lukey, D. Krockmalnic and F. Abbas-Abidi re depositions; attention to document production to Anchin. | $ 4,305.00 |
| 02/03/11 | Abbas-Abidi, Fayiza | 5.20 | Conference with Joan Lukey, Dan Krockmalnic, and Amy Roy regarding pending items and deposition scheduling; Respond to attorney requests for document categorizations and uploading to Introspect database in preparation for document production and depositions; File and case maintenance; Correspondence with Marlee Kutcher and Jessica Jones regarding document production | $ 962.00 |
| 02/03/11 | Kutcher, Marlee | 6.50 | Prepared production documents. Redacted documents for private information. | $ 1,072.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 02/03/11 | Jones, Jessica M. | 0.60 | Coordinate with case team regarding database uploads and document productions | $ | 135.00 |
| 02/03/11 | Melanson, Chad | 0.50 | Add PDF documents to Introspect database for attorney review. | $ | 77.50 |
| 02/03/11 | Melanson, Chad | 0.50 | Split document in Introspect database for production on 2-4-2011. | $ | 77.50 |
| 02/04/11 | Lukey, Joan A. | 0.30 | Email from Mr. Krockmalnic attaching photo of Lisa Senters McDermott; email to Ms. Cornwell and Dr. Gruber re ▮▮▮; emails from and to Mr. Krockmalnic re Ms. Courtney and Pinnacle; emails from and to Mr. Krockmalnic re reaching out to Pinnacle landlord. | $ | 247.50 |
| 02/04/11 | Krockmalnic, Dan | 8.00 | Review Sue Courtney apartment associations, per J. Lukey's request. Update J. Lukey re: same. Confer with M. Levin re: Renaissance sellers; update J. Lukey re: same. Confer with Michael McGovern (attorney for NetJets and Marquis Jet). Leave voicemail for Ron Rapp re: facts surrounding sale of Bell 427 helicopter. Leave voicemail for Sunny Smith at FRB re: outstanding documents responsive to subpoena. Confer with S. Smith re: same. Confer with Hughes Hubbard re: Lehman Brothers document production. Call with M. Greenblatt and L. Stahl re: to do's. Review timeline re: billing from J. Scott and associated deposition questions. Organize all case to-do's; send same to A. Roy. | $ | 4,600.00 |
| 02/04/11 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic regarding deposition preparation. | $ | 141.00 |
| 02/04/11 | Scott, Jacob | 4.00 | Draft deposition outline regarding fees, billing arrangements, and keeping client informed. | $ | 1,880.00 |
| 02/04/11 | Scott, Jacob | 1.80 | Draft deposition outline regarding fees, billing arrangements, and keeping client informed. | $ | 846.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 02/04/11 | Roy, Amy D. | 6.00 | Attention to Power Motor Cars deposition outline; telephone conference with counsel for Marquis Jet re subpoena; attention to document production to Anchin; conference call with FTI re investment loss assessment. | $ | 3,150.00 |
| 02/04/11 | Abbas-Abidi, Fayiza | 5.80 | Coordinate final stages of supplemental document production per request of Amy Roy; Coordinate upload of documents produced to us by Lehman Brothers and Barclays; Draft cover letter to Thomas Manisero including bates range of document production per attorney request; Respond to attorney requests | $ | 1,073.00 |
| 02/04/11 | Kutcher, Marlee | 3.00 | Prepared and coordinate delivery of production. | $ | 495.00 |
| 02/04/11 | Jones, Jessica M. | 1.20 | Coordinate with case team regarding production; prepare documents for production | $ | 270.00 |
| 02/04/11 | Melanson, Chad | 1.00 | Prepare documents from Introspect database for production (CEI004). | $ | 155.00 |
| 02/05/11 | Lukey, Joan A. | 0.20 | Emails to and from Mr. Krockmalnic re determining address and dates of Snapper's apartment in NYC; emails from and to Ms. Cornwell re location of Snapper's apartment. | $ | 165.00 |
| 02/05/11 | Krockmalnic, Dan | 0.60 | Finalize Marquis Jet outline. Confer with A. Roy re: document production and subpoenas. Email CBIZ re: action items for them to assist on. | $ | 345.00 |
| 02/05/11 | Schuler, Jill | 0.30 | Review Choo Choo filings; Email communication with Dan Krockmalnic. | $ | 141.00 −$141.00 |
| 02/07/11 | Lukey, Joan A. | 0.40 | Email from Mr. Krockmalnic attaching Snapper's email chain with Marquis rep; email to Ms. Cornwell and Dr. Gruber re ▮ emails from and to Mr. Krockmalnic re Ron Rapp as | $ | 330.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | potential witness; emails to and from Mr. Krockmalnic re determining Snapper's reimbursement of his AmEx bills; email from Mr. Krockmalnic attaching Tony Alcedo subpoena. | | |
| 02/07/11 | Krockmalnic, Dan | 8.10 | Leave voicemail for Linda Lewis (JPMorgan) re: deposition. Confer with A. Roy re: Marquis Jet deposition. Confer with R. Rapp re: sale of Bell helicopter. Update J. Lukey and A. Roy re: same. Confer with F. Abbas-Abidi re: FRB documents. Draft and send subpoena of Tony Alcedo. Work with Managing Clerks re: same. Draft and send notice of same to T. Manisero. Review billing issues work from J. Scott; confer with J. Scott re: same. Begin drafting second document request to Anchin. | $ | 4,657.50 |
| 02/07/11 | Scott, Jacob | 0.50 | Confer with D. Krockmalnic regarding deposition preparation related to fees, billing arrangements, keeping client informed, Fogg, and John Jay charitable deductions. | $ | 235.00 |
| 02/07/11 | Scott, Jacob | 2.40 | Selected searches for deposition preparation, fact development of fees, billing arrangements, and keeping client informed. | $ | 1,128.00 |
| 02/07/11 | Schuler, Jill | 0.30 | Communication with Dan Krockmalnic; Review CEI documentation. | $ | 141.00 −$141.00 |
| 02/07/11 | Roy, Amy D. | 2.80 | Attention to Power Motor Cars Company deposition outline. | $ | 1,470.00 |
| 02/07/11 | Abbas-Abidi, Fayiza | 5.70 | Coordinate copying, scanning, and uploading of documents received from First Republic Bank with document processing vendor and in-house litigation technology for purposes of preparing for attorney review and review by FTI per request of Dan Krockmalnic; Update files and managing clerks | $ | 1,054.50 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Fees</u> |
|---|---|---|---|---|
| | | | with notices of subpoenas received from opposing counsel; Respond to attorney requests; Coordinate with Managing Clerks to serve subpoena in N.D. Tex. per request of Dan Krockmalnic | |
| 02/07/11 | Brustman, Charles R. | 0.40 | Arranging for subpoena service on T. Alcedo in Fort Worth TX for D. Krockmalnic. | $ 104.00 |
| 02/07/11 | Melanson, Chad | 0.50 | Add documents to Introspect database (HHR_LBI_ANC_ prefix). | $ 77.50 |
| 02/08/11 | Lukey, Joan A. | 0.60 | Email from Mr. Krockmalnic re change of date for JP Morgan Chase deposition; receipt of notice of subpoena served by Anchin on The Olstein Funds; emails to and from Mr. Krockmalnic re same; emails to and from Ms. Cornwell re ▮▮▮▮; email from Mr. Krockmalnic attaching draft document requests to Anchin. | $ 495.00 |
| 02/08/11 | Krockmalnic, Dan | 6.60 | Confer with A. Roy re: Development Corporation for Israel.  Review documents re: same.  Update action items. Finalize document request to Anchin; send same to J. Lukey. Confer with M. Sears re: G. Bautísta PHV motion. Confer with J. Lukey re: Anchin's Olstein Funds subpoena. Confer with L. Lewis (JPMorgan) re: subpoena and deposition; reschedule the latter. Confer with T. Manisero re: same. Review documents to collect E. Snapper's personal Amex bills, per J. Lukey's request.  Send same to F. Abbas-Abidi and M. Kutcher for compilation. Confer with A. Roy re: Marquis Jet subpoena and deposition. Confer with and send to J. Scott Anchin, 2007-09 billing invoices for deposition prep. | $ 3,795.00 |
| 02/08/11 | Scott, Jacob | 3.60 | Deposition preparation regarding fees; compare financial statements | $ 1,692.00 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| | | | to detailed invoices. | | |
| 02/08/11 | Scott, Jacob | 0.50 | Deposition preparation regarding fees; compare financial statements to detailed invoices. | $ | 235.00 |
| 02/08/11 | Scott, Jacob | 0.80 | Deposition preparation regarding fees; compare financial statements to detailed invoices. | $ | 376.00 |
| 02/08/11 | Scott, Jacob | 0.80 | Targeted searches of documents regarding flat fees, monthly fee, fixed fees for deposition preparation. | $ | 376.00 |
| 02/08/11 | Schuler, Jill | 0.10 | Communication with Dan Krockmalnic regarding CEI. | $ | 47.00 <br> −$47.00 |
| 02/08/11 | Roy, Amy D. | 1.90 | Review correspondence re E. Snapper's reimbursements to American Express card; attention to Power Motor Cars Company deposition outline. | $ | 997.50 |
| 02/08/11 | Abbas-Abidi, Fayiza | 7.20 | Research and review Evan Snapper American Express bills and statements received from client and produced by opposing counsel for purposes of eliminating duplicates, organizing, and prepping for attorney review per request of Dan Krockmalnic; Respond to attorney requests for documents in preparation for depositions; Email correspondence with Dan Krockmalnic, Amy Roy and Marlee Kutcher regarding the above | $ | 1,332.00 |
| 02/08/11 | Kutcher, Marlee | 3.00 | Compiled Evan Snapper American Express bills and lodging receipts. | $ | 495.00 |
| 02/08/11 | Jones, Jessica M. | 0.60 | Coordinate with case team and C. Melanson regarding the upload of document into Introspect for attorney review. | $ | 135.00 |
| 02/08/11 | Melanson, Chad | 0.50 | Add scanned paper documents to Introspect database (BARRY prefix). | $ | 77.50 |
| 02/09/11 | Lukey, Joan A. | 1.10 | Emails from and to Mr. Krockmalnic and email to Ms. | $ | 907.50 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| | | | Cornwell re ███████; TF Ms. Cornwell re ███████ review and revise letter to ████ re receiving copy of former order; email to ██████ forwarding same; review Ms. Roy's email to Mr. Barbieri (Sotheby's); emails from and to Ms. Roy re Power Motor Cars deposition. | | |
| 02/09/11 | Krockmalnic, Dan | 7.30 | Confer with A. Roy re: Marquis Jet deposition. Confer with M. Kutcher re: E. Snapper Amex bills. Confer with S. Northcraft (NetJets) re: depositions. Confer with A. Roy re: same and re: next steps. Prepare and complete NetJets outline. Send team key document found among E. Snapper's correspondence ("f'n nuts"). Confer with A. Roy re: Power Motor Cars deposition. | $ | 4,197.50 |
| 02/09/11 | Roy, Amy D. | 4.60 | Telephone conference with NetJets attorney re subpoena and deposition; communicate with D. Krockmalnic re same; attention to Power Motor Cars Company deposition outline; telephone conference with R. Caplan re deposition. | $ | 2,415.00 |
| 02/09/11 | Abbas-Abidi, Fayiza | 7.70 | Print and assemble documents designated for Power Motor Cars deposition preparation per request of Amy Roy; Itemize all stays by Evan at the W Hotel and any other hotel in NYC by date, as listed on American Express account statements per request of Dan Krockmalnic; Coordinate and reserve logistics for Power Motor Cars deposition per attorney request | $ | 1,424.50 |
| 02/09/11 | Kutcher, Marlee | 3.00 | Prepared spreadsheet of Evan Snapper's American Express bills. Prepared Power Motor Cars production for loading to Introspect. Update case pleadings. | $ | 495.00 |
| 02/10/11 | Lukey, Joan A. | 0.40 | CW Ms. Roy re Power Motor Cars | $ | 330.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | deposition; emails from and to Ms. Roy re reaching out to Mr. Caplan for car invoices of Snapper and Fasinski; emails to and from Dr. Gruber re ███████ and emails (x2) to team re same. | |
| 02/10/11 | Krockmalnic, Dan | 9.50 | Walk through Anchin's charitable contribution deduction errors with M. Puopolo (CBIZ). Confer with A. Roy re: Power Motor Cars deposition. Continue deposition prep (re: charitable deductions, primarily). Confer with J. Scott re: same. Confer with J. Lukey and J. Scott re: motion to adjourn court conference. Edit draft motion of same; send same to opposing counsel. Confer with J. Lukey re: other outstanding topic items. Confer with M. Kutcher re: E. Snapper W Hotel stays. Review draft Power Motor Cars deposition outline from A. Roy. | $ 5,462.50 |
| 02/10/11 | Scott, Jacob | 0.30 | Confer with D. Kroekmalnic regarding motion to postpone. | $ 141.00 |
| 02/10/11 | Scott, Jacob | 1.40 | Deposition preparation regarding Sickerts. | $ 658.00 |
| 02/10/11 | Scott, Jacob | 1.30 | Draft motion to postpone pretrial status conference for D. Krockmalnic. | $ 611.00 |
| 02/10/11 | Roy, Amy D. | 4.00 | Attention to Power Motor Cars deposition outline; review documents; draft summary email of Power Motor Cars production; email FTI. | $ 2,100.00 |
| 02/10/11 | Abbas-Abidi, Fayiza | 7.70 | Coordinate supplemental production of Power Motor Car documents per request of Amy Roy; Review February 04, 2011 Production for purposes of ensuring all documents have been produced per attorney request; Coordinate uploading of additional documents per request of Dan Krockmalnic; Email correspondence and conference calls with attorneys; | $ 1,424.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Respond to attorney requests; File and case maintenance | | |
| 02/10/11 | Kutcher, Marlee | 3.00 | Prepared Power Motor Cars documents to review. Prepared production of documents. | $ | 495.00 |
| 02/10/11 | Jones, Jessica M. | 0.80 | Coordinate with case team regarding production or documents | $ | 180.00 |
| 02/10/11 | Melanson, Chad | 0.80 | Prepare production from Introspect database. (CEI005). | $ | 124.00 |
| 02/11/11 | Lukey, Joan A. | 0.70 | Emails from Ms. Roy re discovery issues; emails from and CW Mr. Krockmalnic re discussion with Mr. Manisero re third party subpoenas; receipt of ███ ███ from █ and email to team re same; emails from and to Ms. Roy re conversation with Mr. Barbeiri (Greenwich broker); emails from and to Mr. Krockmalnic re JetJets deposition. | $ | 577.50 |
| 02/11/11 | Krockmalnic, Dan | 8.70 | Finalize and file motion to continue 2/28 hearing. Email R. Rapp authorization to release CEI files re: sale of Bell 427 helicopter. Review emails from client re: Power Motors. Email T. Manisero re: third-party subpoenas. Email M. Puopolo re: additional deductions not taken by Anchin. Confer with J. Webber and M. Puopolo re: additional deduction issues; edit deposition outlines accordingly. Conference call with T. Manisero and G. Bautista re: third-party subpoenas. Confer with J. Lukey re: same. Review email from A. Roy re: J. Barbeiri. Confer again with T. Manisero re: third-party subpoenas. Confer with T. Manisero re: consolidating actions. Confer with J. Lukey re: same. Review ████████ ████████ circulated by J. Lukey. Confer with J. Scott re: deposition outline progress. Conference call with NetJets GC | $ | 5,002.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | and A. Roy re: depositions of NetJets, Marquis Jet, and Lisa Senters McDermott. Update J. Lukey re: same. Update T. Manisero re: same. Confer with M. Kutcher re: documents in Introspect for depositions. Update action items. Draft subpoenas of Paul Mast and Lisa Senters McDermott and associated documents (notice to Anchin and cover letter to Anchin). Confer with Managing Clerks re: service of subpoena on Paul Mast. | | |
| 02/11/11 | Scott, Jacob | 0.10 | Check draft motion to postpone pretrial conference. | $ | 47.00 |
| 02/11/11 | Scott, Jacob | 1.10 | Deposition preparation outline regarding donation of The Front to John Jay. | $ | 517.00 |
| 02/11/11 | Scott, Jacob | 0.70 | Deposition preparation search for comments by deponents. | $ | 329.00 |
| 02/11/11 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic regrading deposition preparation regarding charitable contributions. | $ | 141.00 |
| 02/11/11 | Scott, Jacob | 2.50 | Deposition preparation outline regarding John Jay charitable contributions. | $ | 1,175.00 |
| 02/11/11 | Scott, Jacob | 1.10 | Deposition preparation outline regarding charitable contributions (Fogg/Sickert). | $ | 517.00 |
| 02/11/11 | Roy, Amy D. | 7.40 | Attention to Power Motor Cars documents in preparation of deposition; call with Joseph Barbeiri re sale of Greenwich house; draft email summary of same to J. Lukey and D. Krockmalnic; telephone conference with general counsel of NetJets. | $ | 3,885.00 |
| 02/11/11 | Kutcher, Marlee | 1.50 | Coordinated loading of documents to Introspect. Organized case correspondence. | $ | 247.50 |
| 02/11/11 | Brustman, Charles R. | 0.40 | Arranging for service of subpoena in Miami FL for D. Krockmalnic | $ | 104.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 02/11/11 | Melanson, Chad | 0.30 | Add scanned PDF files to Introspect database for attorney review. | $ | 46.50 |
| 02/14/11 | Lukey, Joan A. | 1.50 | CW Mr. Krockmalnic and Ms. Roy re upcoming depositions; TF Mr. Rudell, and emails to and from Mr. Krockmalnic, re Mr. Rudell's deposition; emails from and to Ms. Cornwell and Ms. Shulgin re impending deposition; review Mr. Krockmalnic's email to Mr. Manisero re additional third party subpoenas; email from and to Mr. Krockmalnic re conversation with Mr. Manisero; email to Mr. Manisero re contacting Mr. Rudell and Mr. Daniels; email to Ms. Cornwell re ███; emails from and to Mr. Krockmalnic re contacting other witnesses. | $ | 1,237.50 |
| 02/14/11 | Krockmalnic, Dan | 10.10 | Serve subpoenas on Paul Mast and Lisa Senters McDermott; serve notices of same on T. Manisero. Meet with A. Roy and J. Scott re: deposition prep. Confer with T. Manisero re: limitation on third-party subpoenas served by Anchin. Review draft Power Motors deposition outline from A. Roy; confer with A. Roy re: same. Review E. Snapper hotel expense reimbursement summary from M. Kutcher. Send same to FTI for corroboration. Update action items. Meet with J. Lukey and A. Roy re: several action items. Briefly review documents re: Development Corporation for Israel; confer with A. Roy re: same. Confer with J. Scott re: charitable contributions deposition topic. Review FTI findings re: CEI-to-SG transfers. Confer with FTI re: same. Send N. Mansfield documents for SG's signature (CEI authorization). Review John Jay and Sicker & Fogg deposition topics from J. Scott; give feedback and edits re: | $ | 5,807.50 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | same. Confer with J. Lukey re: M. Rudell's deposition and documents. Leave voicemail for M. Rudell re: same. Confer with paralegals re: documents for NetJets deposition. | |
| 02/14/11 | Scott, Jacob | 0.30 | Messages and emails to D. Krockmalnic regarding fee issues for supplemental document request. | $ 141.00 |
| 02/14/11 | Scott, Jacob | 1.00 | Meeting with D. Krockmalnic and A. Roy regarding deposition preparation and topics. | $ 470.00 |
| 02/14/11 | Scott, Jacob | 2.00 | Draft Fogg/Sickert deposition outline and conduct targeted document searches to fill factual gaps. | $ 940.00 |
| 02/14/11 | Scott, Jacob | 0.30 | Review deposition preparation schedule and topics. | $ 141.00 |
| 02/14/11 | Scott, Jacob | 3.00 | Draft Fogg/Sickert deposition outline and conduct targeted document searches to fill factual gaps. | $ 1,410.00 |
| 02/14/11 | Roy, Amy D. | 8.50 | Meet with D. Krockmalnic and J. Scott re deposition preparation; attention to Power Motor Cars deposition outline and binder; meet with J. Lukey and D. Krockmalnic re deposition preparation; further attention to Power Motor Cars deposition outline and binder. | $ 4,462.50 |
| 02/14/11 | Kutcher, Marlee | 2.00 | Coordinated and prepared production of Power Motor Cars documents to opposing counsel. | $ 330.00 |
| 02/14/11 | Jones, Jessica M. | 0.60 | Coordinate with case team regarding document upload, exports and productions | $ 135.00 |
| 02/14/11 | Melanson, Chad | 0.50 | Add scanned paper documents to Introspect database (PMC00000001 - PMC00000325). | $ 77.50 |
| 02/14/11 | Melanson, Chad | 1.00 | Add production images to Introspect database (CEI004 & CEI005). | $ 155.00 |
| 02/14/11 | Melanson, Chad | 1.00 | Export documents with Unique stamps from Introspect database | $ 155.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | (PMC00000001 - PMC00000325) to PDF files. | | |
| 02/15/11 | Lukey, Joan A. | 0.80 | Emails from and to Ms. Shulgin (x2) re subpoena, and email to Mr. Krockmalnic re same; TF Ms. Cornwell re ▬▬▬▬▬▬; email from Mr. Cornwell re ▬▬▬▬; CW and emails from and to Mr. Krockmalnic re JPMorgan Chase subpoena; emails from and to Mr. Krockmalnic re what Rudell documents should, and should not, be produced; emails from and to Ms. Roy re Power Motor Cars deposition. | $ | 660.00 |
| 02/15/11 | Krockmalnic, Dan | 10.00 | Review E. Snapper Amex charges. Confer with Managing Clerks re: service of subpoena on Paul Mast. Conf. call with FTI re: E. Snapper's Amex charges. Confer with L. Lewis at JPMorgan re: documents and upcoming deposition. Update J. Lukey re: same. Draft deposition outline of Lisa Senters McDermott (Marquis Jet). Leave voicemail for S. Northcraft (Marquis Jet) re: next week's depositions. Review Anchin's disclosures re: billing information; send same to J. Scott; confer with J. Scott re: same. Confer with J. Scott re: new document request to Anchin. Work on compiling information re: same. Confer with J. Lukey re: M. Rudell deposition, JPMorgan deposition, and court conference. Confer with M. Rudell re: third-party subpoena. Confer with J. Lukey. Review research re: attorney-client privilege law for M. Rudell subpoena. | $ | 5,750.00 |
| 02/15/11 | Scott, Jacob | 5.00 | Identify suspect billing for D. Krockmalnic and supplemental document request, create spreadsheet of all omitted time | $ | 2,350.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | entries, total per day, and select most likely to produce 24+ hour day upon further production. | | |
| 02/15/11 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic regarding spreadsheet of omitted billing of omitted time and determine how many dates for which to request full time accounting. | $ | 141.00 |
| 02/15/11 | Scott, Jacob | 0.30 | Confer with J. Jones, D. Krockmalnic regarding production of billing documents. | $ | 141.00 |
| 02/15/11 | Scott, Jacob | 2.30 | Search for detailed billing reports for June 2007-Sept. 2008, email to D. Krockmalnic prioritizing ABA's poor billing practices and omitted descriptions of time. | $ | 1,081.00 |
| 02/15/11 | Scott, Jacob | 0.40 | Reorder dates of selected poor billing practices for schedule in document request, remove duplicates and check days for accuracy. | $ | 188.00 |
| 02/15/11 | Scott, Jacob | 1.30 | Search for Sue Courtney in billing documents on introspect, re-OCR and search, and describe findings in email to D. Krockmalnic. | $ | 611.00 |
| 02/15/11 | Roy, Amy D. | 5.30 | Attention to Power Motor Cars deposition binder; attention to drafting deposition outlines for Laurie Fasinski and Ira Yohalem. | $ | 2,782.50 |
| 02/15/11 | Kutcher, Marlee | 2.00 | Prepared ABA documents for review. Updated case organization charts. | $ | 330.00 |
| 02/15/11 | Jones, Jessica M. | 0.40 | Coordinate with case team regarding database and document inquires | $ | 90.00 |
| 02/16/11 | Lukey, Joan A. | 0.50 | Email from Ms. Cornwell re ███████████; review emails between Mr. Krockmalnic and Mr. Manisero; email from Ms. Daniels; CW Ms. Roy and gather materials for Power Motor Cars deposition. | $ | 412.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 02/16/11 | Krockmalnic, Dan | 7.00 | Confer with T. Manisero re: I. Shulgin subpoena. Confer with NetJets re: deposition specifics. Review email from J. Lukey re: J. Daniels documents. Email M. Rudell re: document subpoena. Confer with H. Levi (attorney for JPMorgan Chase) re: subpoena and upcoming deposition. Confer with A. Roy re: 30(b)(6) deposition questions. Continue working on deposition outlines. Confer with J. Scott re: deposition preparation progress. Work on and finalize second document request to Anchin. Briefly discuss same with J. Lukey. Serve same on T. Manisero. Confer with J. Jones re: uploading documents for production. | $ | 4,025.00 |
| 02/16/11 | Scott, Jacob | 2.60 | Charitable contributions deposition preparation, draft deposition outline. | $ | 1,222.00 |
| 02/16/11 | Scott, Jacob | 1.90 | Targeted searches for documents relevant to Watertown Police charitable donations for deposition preparations. | $ | 893.00 |
| 02/16/11 | Scott, Jacob | 0.30 | Email to F. Abbas-Abidi, M. Kutcher regarding consolidated sets of binders of financial statements and detailed invoices. | $ | 141.00 |
| 02/16/11 | Scott, Jacob | 0.50 | Deposition preparation regarding capital loss on purchase and sale of rare books. | $ | 235.00 |
| 02/16/11 | Roy, Amy D. | 6.10 | Attention to deposition outlines for Laurie Fasinski and Ira Yohalem. | $ | 3,202.50 |
| 02/16/11 | Kutcher, Marlee | 3.50 | Prepared file transfers of documents for FTI to review. Prepared production of third-party documents. Updated case pleadings documents. | $ | 577.50 |
| 02/16/11 | Jones, Jessica M. | 0.30 | Coordinate with case team regarding document uploads | $ | 67.50 |
| 02/16/11 | Melanson, Chad | 0.50 | Add documents to Introspect | $ | 77.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | database. (Photos email) | | |
| 02/17/11 | Lukey, Joan A. | 6.10 | Travel to and from NYC (return trip prorated with another client); prep en route for deposition of Rick Caplan (Power Motor Cars); CW Ms. Roy re same; take deposition of Mr. Caplan; email from Ms. Wells re authorizations for signature and problems with FedEx. | $ | 5,032.50 |
| 02/17/11 | Krockmalnic, Dan | 7.90 | Continue deposition prep. Confer with J. Scott re: same. Email W. Abely re: campaign contribution factual development. Confer with paralegals re: court reporter for NetJets and Marquis Jet depositions. Confer with A. Roy re: Power Motors deposition. Confer with A. Roy re: third-party document subpoenas. Review Complaint for deposition questions and topics. Begin deposition outline for I. Yohalem. | $ | 4,542.50 |
| 02/17/11 | Scott, Jacob | 1.00 | Deposition preparation and introspect management. | $ | 470.00 |
| 02/17/11 | Scott, Jacob | 0.30 | Confer with M. Kutcher regarding consolidated financial statements and detailed invoices. | $ | 141.00 |
| 02/17/11 | Scott, Jacob | 1.30 | Deposition preparation regarding miscalculation of capital loss on purchase and sale of rare books and targeted search of same subject. | $ | 611.00 |
| 02/17/11 | Scott, Jacob | 1.00 | Deposition preparation for deduction for Ducati Superbike, and targeted search of subject. | $ | 470.00 |
| 02/17/11 | Roy, Amy D. | 11.00 | Travel to New York to take deposition of Rick Caplan of Power Motor Cars; travel back to Boston; confer with D. Krockmalnic re deposition and upcoming depositions. | $ | 5,775.00 |
| 02/17/11 | Kutcher, Marlee | 2.50 | Updated case pleadings files. Met with J. Scott regarding project. Ran searches for financial statements and billing invoices. | $ | 412.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|--|------|
| | | | Updated case organization charts. | | |
| 02/18/11 | Lukey, Joan A. | 0.60 | CW Mr. Krockmalnic re deposition outlines for Anchin employees; email from Mr. Krockmalnic re Ducksworth email; email from Mr. Krockmalnic re NetJets deposition. | $ | 495.00 |
| 02/18/11 | Krockmalnic, Dan | 10.00 | Confer with L. Stahl at FTI re: outstanding items and re: E. Snapper reimbursements. Confer with paralegals re: third-party document productions. Send payment to FRB re: subpoena. Leave voicemail with FRB re: loan documents. Confer with J. Lukey re: deposition topics. Leave voicemail for J. Webber re: loan vs. gift issue. Confer with S. Smith at FRB re: loan documents. Confer with J. Webber and M. Puopolo re: PC family loans. Confer with C. Brustman re: subpoena of Paul Mast. Confer with H. Levi (JPMorgan Chase counsel) re: Gilder Gagnon documents. Confer with NetJets re: deposition timing. Leave voicemail with Amex Legal re: $96k of charges to unidentified accounts. Confer with T. Manisero's secretary re: NetJets and Marquis Jet deposition specifics. Confer with J. Lukey re: same. Confer with G. Bautista re: NetJets and Marquis Jet depositions. Review memo re: loans from CBIZ; leave voicemails with M. Puopolo re: same. Leave voicemail for S. Braga re: political contributions learnings. Review political contributions memos by M. Fee and by me. Discuss same with J. Scott. Continue various deposition preparation. Review draft charitable contribution deposition questions received from J. Scott; confer with J. Scott re: same. | $ | 5,750.00 |
| 02/18/11 | Scott, Jacob | 0.80 | Deposition preparation regarding | $ | 376.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | failure to take foreign tax credit and targeted searches regarding subject. | |
| 02/18/11 | Scott, Jacob | 1.00 | Deposition preparation regarding donation to National Forensic Academy and targeted search regarding subject. | $ 470.00 |
| 02/18/11 | Scott, Jacob | 2.00 | Deposition preparation regarding donation of motorcycles and targeted searches regarding subject. | $ 940.00 |
| 02/18/11 | Scott, Jacob | 0.80 | Deposition preparation regarding donation of books to Boston Public Library and targeted searches regarding subject. | $ 376.00 |
| 02/18/11 | Scott, Jacob | 1.20 | Further deposition preparation regarding Metropolitan Crime Museum donation and targeted search. | $ 564.00 |
| 02/18/11 | Scott, Jacob | 1.00 | Deposition preparation regarding donation to Noah's Wish and targeted search regarding subject. | $ 470.00 |
| 02/18/11 | Scott, Jacob | 0.80 | Deposition preparation regarding failure to file timely tax returns for Foundation and targeted search regarding subject. | $ 376.00 |
| 02/18/11 | Scott, Jacob | 0.50 | Confer with D. Krockmalnic regarding deposition preparation topics. | $ 235.00 |
| 02/18/11 | Scott, Jacob | 0.50 | Deposition preparation regarding Metropolitan Crime Museum donation of 15,000 GBP and targeted searches regarding subject. | $ 235.00 |
| 02/18/11 | Scott, Jacob | 0.50 | Deposition preparation regarding additional donation of books without documentation and targeted search on subject. | $ 235.00 |
| 02/18/11 | Scott, Jacob | 1.50 | Deposition preparation regarding contribution of rare weapons and medical instruments and targeted searches on subject. | $ 705.00 |
| 02/18/11 | Roy, Amy D. | 6.00 | Attention to third party subpoenas; telephone conference with Kunjan Sheth from Neuberger Berman; telephone call with Cheryl Zeilinski | $ 3,150.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | from Olstein Funds; draft deposition outlines for Laurie Fasinski and Ira Yohalem. | | |
| 02/18/11 | Abbas-Abidi, Fayiza | 15.50 | Arrange deposition logistics for deposing NetJets, Inc., Marquis Jet, Inc., and Lisa Senters McDermott (Marquis Jet employee) per request of Dan Krockmalnic; Coordinate scanning and uploading of documents received from Barclays Wealth; Send documents electronically via SendthisFile to FTI and a disk of the documents copied to be sent to Tom Manisero; Track and confirm that all third party documents received from Power Motor Cars, Putnam, Lehman Brothers, First Republic Bank, and Barclays have been forwarded to Thomas Manisero per request of Amy Roy; File documents and correspondence received from the Olstein Funds per request of Dan Krockmalnic; Cull and assemble a comprehensive electronic set of (1) ABA's Financial Reports and (2) ABA's detailed billing statements per request of Jacob Scott; Respond to attorney requests via email and phone; Case and file management in workspace | $ | 2,867.50 |
| 02/18/11 | Kutcher, Marlee | 4.00 | Prepared file transfers for FTI to review. Updated production log and deposition tracking log. Coordinated third-party productions. Scheduled and made arrangements for depositions. | $ | 660.00 |
| 02/18/11 | Jones, Jessica M. | 0.30 | Coordinate with case team regarding exporting third party production for transmittal to opposing counsel. | $ | 67.50 |
| 02/18/11 | Melanson, Chad | 1.00 | Export documents from Introspect database as PDF files for paralegals (Putnam & First Republic Bank productions). | $ | 155.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 02/19/11 | Lukey, Joan A. | 0.10 | Emails to (x2) and from Ms. Cornwell re ███████ | $ | 82.50 |
| 02/19/11 | Scott, Jacob | 0.20 | Emails to F. Abbas-Abidi and M. Kutcher regarding invoice and financial statement project. | $ | 94.00 |
| 02/19/11 | Abbas-Abidi, Fayiza | 9.00 | Research and review detailed ABA billing invoices and PC financial statements by gathering all of them together from Introspect search folders and use targeted searches to find remaining documents in the database per request of Jacob Scott; Cull and assemble de-duped, chronologically ordered, OCR'd PDF set of each type of document (i.e., one PDF Packet of the financial reports, and one of the detailed billing invoices) per request of Jacob Scott | $ | 1,665.00 |
| 02/19/11 | Kutcher, Marlee | 6.50 | Prepared binder of financial statements. Ran searches and prepared folder of documents of billing invoices. Communicated with paralegal team to complete projects. | $ | 1,072.50 |
| 02/19/11 | Piarulli, Vincent J | 1.30 | Performed batch export of documents from Introspect database. Performed batch endorsement of electronic control numbers to documents. Performed batch OCR process on exported documents. Performed batch conversion of tiff images to PDF format. | $ | 292.50 |
| 02/20/11 | Lukey, Joan A. | 0.60 | Emails to and from Mr. Krockmalnic re 'ag407' email; TF Ms. Cornwell (x2) re ███████ ███████ ; emails to and from Mr. Krockmalnic re latter; email to Ms. Cornwell re ███████ ███ ; email to Mr. Krockmalnic re areas to cover in NetJets deposition; emails to and from Ms. Cornwell re ███████ ; emails from and | $ | 495.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | to Mr. Krockmalnic re JP Morgan Chase deposition. | | |
| 02/20/11 | Krockmalnic, Dan | 0.50 | Confer with J. Lukey re: check to M. Ducksworth. Research same. | $ | 287.50 |
| 02/20/11 | Scott, Jacob | 0.30 | Review financial statements binder prepared by F. Abbas-Abidi and M. Kutcher for deposition preparation. | $ | 141.00 |
| 02/20/11 | Scott, Jacob | 0.40 | Review detailed invoices collected by F. Abbas-Abidi and M. Kutcher, and email suggestions to improve collection. | $ | 188.00 |
| 02/20/11 | Abbas-Abidi, Fayiza | 3.00 | Edit and append ABA billing invoices and PC financial statements per request of Jacob Scott; Cull and assemble de-duped, chronologically ordered, OCR'd PDF set of each type of document (i.e., one PDF Packet of the financial reports, and one of the detailed billing invoices) per request of Jacob Scott | $ | 555.00 |
| 02/21/11 | Lukey, Joan A. | 3.80 | Email from Ms. Cornwell re ██████; emails from Ms. ██████ (several) re emails relating to Ms. Cornwell's location during key period; emails from and to Mr. Krockmalnic re production of contents of Anchin boxes and re Net Jets/Marquis depositions; TF Ms. Cornwell (several) re possible modification of Gilder Gagnon document and Ducksworth email chain; emails to and from Ms. ██████ re same (several); emails to team re locating various documents (several); review transcript of Sullivan (Gilder Gagnon); lengthy email to Mr. Krockmalnic re deposition of JPM. | $ | 3,135.00 |
| 02/21/11 | Krockmalnic, Dan | 3.00 | Confer with C. Nissl (NetJets GC) re: deposition timing. Confer with J. Lukey re: NetJets. Confer with J. Lukey re: possible falsification of emails by Anchin. Research same. Confer with J. Lukey re: Foster & | $ | 1,725.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Freeman. Research check to same. Confer with FTI and CBIZ re: same. Confer with J.Lukey re: JPMorgan deposition. Confer with J. Scott re: deposition outlines and next steps. Confer with A. Roy re: same. Update master to-do list. | | |
| 02/21/11 | Abbas-Abidi, Fayiza | 3.90 | Cull and assemble documents for purposes of preparing for upcoming depositions per attorney requests | $ | 721.50 |
| 02/22/11 | Lukey, Joan A. | 1.60 | Team meeting re preparation for impending depositions; emails from Ms. Cornwell and Ms. ██████ re █████████████; emails from and to Mr. Krockmalnic and to Ms. Cornwell and Dr. Gruber re █████████████; emails from and to Mr. Krockmalnic re response from AmEx re identifying accounts; email from Dr. Gruber, TF Ms. Cornwell and TF Ms. Daniels re ████; LF Mr. Manisero and email to his assistant re same; emails from and to Ms. Cornwell and to Mr. Krockmalnic re information obtained from AmEx; CW Mr. Krockmalnic re next steps. | $ | 1,320.00 |
| 02/22/11 | Krockmalnic, Dan | 11.10 | Review emails forwarded by J. Lukey from ████████ re: PC's whereabouts relevant to Gilder Gagnon account-opening documents signing. Confer with J. Lukey re: same. Edit Marquis Jet deposition outline per J. Lukey's instructions. Leave voicemail for C. Nissl (NetJets GC) re: deposition on Friday. Confer with G. Bautista re: Marquis Jet deposition. Team meeting. Review Foster & Freeman materials received from CBIZ. Confer with CBIZ re: same. Confer with J. Lukey re: same. Confer with J. Scott re: additional deposition topic to-do's. Send F. | $ | 6,382.50 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | Abbas-Abidi R. DeNiro documents for retrieval. Confer with F. Abbas-Abidi re: to-do's from team meeting.  Send authorization for account release to Greenberg Traurig.  Send authorization for account release to Vedder Price. Compile and send J. Lukey R. DeNiro documents. Confer with J. Scott re: next steps.  Confer with J. Lukey re: discovery extension. Confer with T. Manisero re: same. Confer with J. Scott re: same. Confirm with C. Brustman re: service of subpoena on Paul Mast; confer with J. Lukey re: same. Leave voicemail with FTI re: various topics.  Confer with F. Abbas-Abidi re: Amex documents. Review same. Review draft motion to extend discovery deadlines from J. Scott; edit same; send same to opposing counsel.  Review emails from J. Lukey from client re: Amex. Confer with P. Mast re: FL condo. Review letter from J. Lukey from T. Manisero.  Confer with M. Harrison re: same. Confer with J. Lukey re: Foster & Freeman documents. Confer with L. Stahl re: check to cash and Monument deposit. | |
| 02/22/11 | Scott, Jacob | 1.00 | Confer with D. Krockmalnic regarding production and depositions, and motion to extend pretrial discovery and trial deadlines. | $ 470.00 |
| 02/22/11 | Scott, Jacob | 0.50 | Edit billing, billing documents, keeping plaintiffs informed outlines for production. | $ 235.00 |
| 02/22/11 | Scott, Jacob | 2.00 | Meet with J. Lukey, D. Krockmalnic, and F. Abbas-abidi regarding production, depositions, and factual developments. | $ 940.00 |
| 02/22/11 | Scott, Jacob | 0.50 | Confer with M. Kutcher and F. Abbas-Abidi regarding production process and email regarding same. | $ 235.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 02/22/11 | Scott, Jacob | 0.30 | Edit Fogg/Sickert outline for production. | $ | 141.00 |
| 02/22/11 | Scott, Jacob | 0.60 | Draft motion to postpone trial and discovery deadlines by five months. | $ | 282.00 |
| 02/22/11 | Scott, Jacob | 0.30 | Edit John Jay deposition outline for production. | $ | 141.00 |
| 02/22/11 | Scott, Jacob | 1.30 | Draft and proofread request to extend scheduling order for five months. | $ | 611.00 |
| 02/22/11 | Abbas-Abidi, Fayiza | 9.80 | Conference with Joan Lukey, Dan Krockmalnic, and Jacob Scott regarding outstanding items; Book conference room and logistics for meeting; Review emails forwarded from client for purposes of determining if fraudulently altered per request of Joan Lukey; Research and review documents to be used during deposition for production status per requests of Jacob Scott and Dan Krockmalnic; Research and review unknown American Express account numbers for purposes of determining owners and charges; Cull and assemble R. DeNiro documents per request of Dan Krockmalnic | $ | 1,813.00 |
| 02/22/11 | Kutcher, Marlee | 1.50 | Prepared for production. Updated case management tracking charts. | $ | 247.50 |
| 02/23/11 | Lukey, Joan A. | 0.70 | Emails from and to Mr. Krockmalnic, Ms. Abbas-Abidi, and Ms. Cornwell (several) re ███████████; revise and send LT Mr. Manisero responding to his privilege objections; emails from and to Mr. Krockmalnic re Paul Mast's information relating to Pinnacle apartment. | $ | 577.50 |
| 02/23/11 | Krockmalnic, Dan | 10.40 | Confer with paralegals re: documents produced. Update LF deposition outline to include email from and payments to Foster & | $ | 5,980.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|------------|-------|-------------|---|------|
| | | | Freeman. Confer with E. Benson re: 401(k) issue. Confer with M. Harrison re: letter from T. Manisero re: privilege. Draft response to same. Send same to J. Lukey. Review Amex charges; confer with J. Lukey re: same. Confer with F. Abbas-Abidi re: same. Update action items; confer with A. Roy re: same. Confer with Paul Mast (landlord at Pinnacle). Update J. Lukey re: same. Confer with N. Mansfield re: timing of status conference; leave voicemail with court clerk re: same. Confer with FTI re: various checks. Prepare deposition outlines with regard to upcoming document production. Confer with J. Scott and F. Abbas-Abidi re: same. Prepare documents for deposition of L. Senters McDermott. Confer with FTI re: $15,000 check. Confer with F. Abbas-Abidi re: $96k. | | |
| 02/23/11 | Scott, Jacob | 1.40 | Draft charitable contributions deposition outline, revise and check produced documents, and submit queries to CBIZ. | $ | 658.00 |
| 02/23/11 | Scott, Jacob | 2.40 | Draft campaign contributions deposition outline. | $ | 1,128.00 |
| 02/23/11 | Scott, Jacob | 0.80 | Review key documents and draft political contributions deposition outline. | $ | 376.00 |
| 02/23/11 | Scott, Jacob | 1.00 | Review political contributions documents and memos for deposition outline. | $ | 470.00 |
| 02/23/11 | Roy, Amy D. | 1.30 | Review emails and send correspondences to FTI re third party productions; email with D. Krockmalnic re case status. | $ | 682.50 |
| 02/23/11 | Harrison, Martha K. | 2.00 | Exchange e-mail with D. Krockmalnic regarding work production question; research regarding MA and First Circuit case cites on work product; review correspondence regarding dispute | $ | 1,050.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | over work product claim; telephone call with D. Krockmalnic regarding work product issue; review draft letter; revise draft letter; exchange e-mail with D. Krockmalnic regarding letter. | | |
| 02/23/11 | Abbas-Abidi, Fayiza | 11.20 | Run targeted searches for key documents in Introspect database per attorney requests; Check production status of documents to be used for Fogg/Sickert, John Jay, Anchin Fees & Billing & Billing Arrangements, Charitable Contributions and Tax Deductions, and Campaign Contributions deposition topics per requests of Jacob Scott and Dan Krockmalnic; Review internal emails for purposes of determining production status of ABA documents per request of Dan Krockmalnic; Telephone conference with Dan Krockmalnic regarding the above; Review American Express monthly statements, charges, and itemized receipts per request of Joan Lukey; File and case maintenance. | $ | 2,072.00 |
| 02/23/11 | Kutcher, Marlee | 3.00 | Searched for documents in preparation for depositions. | $ | 495.00 |
| 02/24/11 | Lukey, Joan A. | 0.90 | Brief CW and TT Mr. Krockmalnic re Marquis deposition; email from Mr. Krockmalnic re Pinnacle findings; email from Mr. Krockmalnic re Pinnacle issue; email to Ms. Cornwell re ███; emails from and to Mr. Krockmalnic re discovery deadline extension. | $ | 742.50 |
| 02/24/11 | Krockmalnic, Dan | 9.70 | Confer with L. Stahl re: $15,000 check. Research same. Confer with J. Lukey re: same. Confer with L. Stahl re: SG's loans from CEI and SG's investments. Confer with T. Manisero re: scheduling order. Confer with J. Lukey re: same. Confer with A. Roy re: next steps. Confer with NetJets re: deposition | $ | 5,577.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | tomorrow. Travel to Columbus, Ohio. Confer with paralegals re: document production. Prepare for deposition of L. Senters McDermott and Marquis Jet. Review documents produced by Marquis Jet today. Make appropriate changes to deposition outline. | | |
| 02/24/11 | Scott, Jacob | 0.60 | Confer with A. Roy regarding earlier meeting with D. Krockmalnic, upcoming deadlines and production. | $ | 282.00 |
| 02/24/11 | Scott, Jacob | 2.90 | Review other key document categories for documents in need of production, and check production put together by F. Abbas-Abidi and M. Kutcher, and confer with A. Roy regarding same. | $ | 1,363.00 |
| 02/24/11 | Roy, Amy D. | 5.10 | Attention to third party subpoenas; draft Laurie Fasinski and Ira Yohalem deposition outlines; telephone conference with D. Krockmalnic re status of deposition outlines; attention to document production to Anchin. | $ | 2,677.50 |
| 02/24/11 | Abbas-Abidi, Fayiza | 7.40 | Run targeted searches for key documents in Introspect database per attorney requests; Check production status of documents to be used for Fogg/Sickert, John Jay, Anchin Fees & Billing & Billing Arrangements, Charitable Contributions and Tax Deductions, and Campaign Contributions deposition topics per requests of Jacob Scott and Dan Krockmalnic; Review internal emails for purposes of determining production status of ABA documents per request of Dan Krockmalnic; Review American Express monthly statements, charges, and itemized receipts per request of Joan Lukey; File and case maintenance; Email and telephone communication with Jacob Scott and Dan Krockmalnic | $ | 1,369.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | regarding production status. | | |
| 02/24/11 | Kutcher, Marlee | 7.00 | Prepared documents for production. Prepared copies of third-party production and sent out to T. Manisero. Updated case management tracking charts. Coordinated loading of recently received documents into review database. Searched for documents in preparation for depositions. | $ | 1,155.00 |
| 02/24/11 | Jones, Jessica M. | 0.30 | Coordinate with case team regarding database inquires; coordinate with case team regarding loading documents for attorney review and production. | $ | 67.50 |
| 02/24/11 | Melanson, Chad | 0.50 | Add documents on the network to Introspect database. (Third party production documents). | $ | 77.50 |
| 02/25/11 | Lukey, Joan A. | 2.40 | Email from Mr. Krockmalnic re discovery extension; emails from and to Mr. Krockmalnic (several) and TF Mr. Krockmalnic re Marquis Jets deposition (Lisa Senters); emails to (x2) and from Ms. Cornwell re ███████ ████████; emails to and from Mr. Krockmalnic re obtaining Pinnacle lease application; TF Ms. Cornwell re ███████████████████; review Anchin document production to find all documents re Development Corporation of Israel; email to and TF Ms. Cornwell re ████; email to Ms. Shulgin re finding time to speak before Anchin depositions; emails from Dr. Gruber ████████████ ███████; email from Ms. Roy re deposition schedule, and email to Ms. Cornwell and Dr. Gruber re ████ | $ | 1,980.00 |
| 02/25/11 | Krockmalnic, Dan | 14.90 | Prepare for deposition of L. Senters McDermott. Depose same. Confer | $ | 8,567.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | with J. Lukey re: same confer with A. Roy re: document production. Confer with J. Scott re: filing motion to extend discovery deadlines. Travel back to Boston. | | |
| 02/25/11 | Scott, Jacob | 0.60 | Review motion to postpone deadlines and attempt to file. | $ | 282.00 |
| 02/25/11 | Roy, Amy D. | 2.00 | Attention to document production to Anchin and privilege log; telephone conference with D. Krockmalnic re Lisa Senters deposition. | $ | 1,050.00 |
| 02/25/11 | Abbas-Abidi, Fayiza | 5.50 | Create and append cover letters to opposing counsel for sixth document production; Coordinate document production per attorney request; export privilege log per request of Amy Roy; Respond to attorney requests; Conference with Amy Roy and Marlee Kutcher regarding privilege log; Conference with Joan Lukey regarding Introspect document database | $ | 1,017.50 |
| 02/25/11 | Kutcher, Marlee | 4.50 | Prepared documents for production. Prepared and coordinated sending of privilege log. | $ | 742.50 |
| 02/25/11 | Grammer, Elizabeth D. | 1.00 | Per request of J. Jones, performed production process of specified documents. Exported to network location and created encrypted CD Volume. Performed quality assurance testing of results and updated images in Introspect collection with endorsed versions. | $ | 190.00 |
| 02/25/11 | Jones, Jessica M. | 0.30 | Coordinate with case team and L. Grammer regarding production | $ | 67.50 |
| 02/26/11 | Lukey, Joan A. | 0.50 | Research Development Corp for Israel and emails to and from (x2) team. | $ | 412.50 |
| 02/26/11 | Abbas-Abidi, Fayiza | 2.50 | Respond to attorney requests regarding upcoming deposition preparation per requests of Joan Lukey and Dan Krockmalnic | $ | 462.50 |
| 02/27/11 | Lukey, Joan A. | 0.70 | Emails from and to Ms. Cornwell | $ | 577.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | re █████; █████████; emails from and to Ms. Cornwell and to team re █████████; emails from and to Mr. Krockmalnic and to Ms. Cornwell and Dr. Gruber re █████████; emails from and to Mr. Krockmalnic re f/u with NetJets; emails from and to Mr. Krockmalnic re triplicate deposit checks; emails from and to Ms. Cornwell re █████████; f/u emails from Ms Wells and Ms. Cornwell re ███. | | |
| 02/27/11 | Krockmalnic, Dan | 3.00 | Attention to emails from Thursday, Friday, and Saturday. Confer with FRB re: loan documents. Confer with J. Jones re: document to produce. Confer with J. Lukey re: next steps for L. Senters deposition. Confer with J. Lukey re: Development Corporation for Israel. Search for document re: same. Research Pinnacle Condo documents; confer with J. Lukey re: same. Update to-do's. Confer with J. Scott re: documents to produce. Confer with J. Lukey re: $500k deposit checks. Confer with F. Abbas-Abidi re: Amex reimbursements. | $ | 1,725.00 |
| 02/27/11 | Scott, Jacob | 1.00 | Draft deposition outline for PC/CEI tax returns, specifically for 2007 signature, and emails. | $ | 470.00 |
| 02/27/11 | Abbas-Abidi, Fayiza | 11.00 | Search and review client and company tax returns per request of Jacob Scott; Edit and append billing invoices document collection with additional documents per request of Jacob Scott; Search and review back-up statements relating to credit card charges per request of Dan Krockmalnic and Joan Lukey; Email correspondence with | $ | 2,035.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | attorneys regarding the above | | |
| 02/28/11 | Lukey, Joan A. | 1.40 | Emails from and to Ms. Shulgin re setting up call; TF Ms .Cornwell re ██████████; emails from and to Mr. Krockmalnic re Senters deposition; emails to (x3) and from Ms. Abbas-Abidi re Introspect search terms; e-notice of filing of Plaintiff's Assented to Motion to Extend Discovery; emails from and to Messrs Krockmalnic and Scott re Fasinski deposition outline; TF Ms. Schulgin; e-memo to file re same; email to Ms. Abbas-Abidi re compiling Shulgin emails in Anchin's possession; email to team re searching Introspect for pre-105 CEI financial records; email from Mr. Krockmalnic re same. | $ | 1,155.00 |
| 02/28/11 | Krockmalnic, Dan | 8.50 | Meet with J. Scott. Confer with FRB GC re: loan documents. File motion for extension of discovery deadlines. Prepare for depositions of L. Fasinski and I. Yohalem (various tasks). Confer with paralegals re: document searches for deposition prep. Search for pre-2005 documents from Anchin, per J. Lukey's request; send same to J. Lukey. Leave voicemail for Howard Levi re: JPMorgan deposition. | $ | 4,887.50 |
| 02/28/11 | Scott, Jacob | 1.50 | Draft campaign contributions deposition outline. | $ | 705.00 |
| 02/28/11 | Scott, Jacob | 3.80 | Draft consolidated deposition outline for Laurie Fasinski, including billing fees, and keeping plaintiffs informed topics. | $ | 1,786.00 |
| 02/28/11 | Scott, Jacob | 0.80 | Review topic outlines and subjects in 30(b)(6) notice, and email to F. Abbas-Abidi regarding execution of deposition preparations. | $ | 376.00 |
| 02/28/11 | Scott, Jacob | 0.80 | Confer with D. Krockmalnic regarding deposition preparation and consolidation of individual | $ | 376.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | subject outlines, review outstanding topics. | | |
| 02/28/11 | Abbas-Abidi, Fayiza | 11.20 | Cull and assemble materials in preparation and support of upcoming depositions of L. Fasinski and I. Yohalem per request of Jacob Scott and Dan Krockmalnic | $ | 2,072.00 |
| 02/28/11 | Jones, Jessica M. | 0.30 | Coordinate with case team regarding document upload and production | $ | 67.50 |
| 02/28/11 | Taylor, James | 0.50 | Converting, OCR, importing documents for review. Per J. Jones' request. | $ | 77.50 |
| | **Total Hours** | **622.10** | | **Total Fees** $ | **262,522.00** |



| Timekeeper Fee Summary | | | | |
|---|---|---|---|---|
| Timekeeper | Hours | Rate | | Fees |
| Lukey, Joan A. | 29.80 | 825.00 | $ | 24,585.00 |
| Harrison, Martha K. | 2.00 | 525.00 | $ | 1,050.00 |
| Krockmalnic, Dan | 181.90 | 575.00 | $ | 104,592.50 |
| Roy, Amy D. | 90.90 | 525.00 | $ | 47,722.50 |
| Schuler, Jill | 0.90 | 470.00 | $ | 423.00 |
| Scott, Jacob | 94.20 | 470.00 | $ | 44,274.00 |
| Abbas-Abidi, Fayiza | 138.10 | 185.00 | $ | 25,548.50 |
| Kutcher, Marlee | 65.10 | 165.00 | $ | 10,741.50 |
| Brustman, Charles R. | 0.80 | 260.00 | $ | 208.00 |
| Grammer, Elizabeth D. | 1.00 | 190.00 | $ | 190.00 |
| Jones, Jessica M. | 5.70 | 225.00 | $ | 1,282.50 |
| Melanson, Chad | 9.90 | 155.00 | $ | 1,534.50 |
| Piarulli, Vincent J | 1.30 | 225.00 | $ | 292.50 |
| Taylor, James | 0.50 | 155.00 | $ | 77.50 |
| Total Fees | 622.10 | | $ | 262,522.00 |



ROPES & GRAY LLP  www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 678268
March 30, 2011
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

---

| | | |
|---|---|---|
| Current Services | $ | 262,522.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 252,522.00 |
| Total Disbursements and Charges | $ | 7,666.14 |
| **Total Due This Invoice** | $ | **260,188.14** |

<span style="color:red">-$423.00</span>

<span style="color:red">$259,765.14</span>

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | ■■■■■■ | ■■■■■■ |

Federal
Identification Number
■■■■



ROPES & GRAY LLP   www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050
BOSTON CHICAGO HONG KONG LONDON NEW YORK PALO ALTO SAN FRANCISCO TOKYO WASHINGTON, DC

Invoice No.: 682167
April 28, 2011

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

    Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through March 31, 2011

| | | |
|---|---|---:|
| Services | $ | 395,925.00 |
| Special Accommodation | $ | -150,000.00 |
| Total Services | $ | 245,925.00 |

### Disbursements and Charges

| | | |
|---|---:|---:|
| Tabs and Binding | 76.86 | |
| Photocopy | 1,067.80 | |
| Litigation Copying | 6,056.56 | |
| Color Photocopying | 16.20 | |
| Courier Service | 273.22 | |
| Transcript of Testimony | 14,629.93 | |
| Meals | 2,602.01 | |
| Taxi | 713.66 | |
| Air / Rail Travel | 1,273.30 | |
| Hotel | 1,345.25 | |
| Parking | 239.00 | |
| Computer Assisted Research | 61.42 | |
| Expert Fees | 100.00 | |
| Late Meals | 73.35 | |
| Data Communications | 14.99 | |
| Miscellaneous | 594.22 | |
| Total Disbursements and Charges | $ | 29,137.77 |



TOTAL                                      $    275,062.77

Please refer to invoice number 682167 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to █████ wire transfers should be made to ████████████████████████████████ █████



| | Detail of Services | | | |
|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Fees</u> |
|---|---|---|---|---|
| 03/01/11 | Lukey, Joan A. | 1.50 | TT and emails from and to Ms. Shulgin; emails to and from Ms. Cornwell re ▓▓▓ message from and TT Ms. Shulgin re Ferrari issue, and email to file re same; emails from and to Ms. Mansfield re packet received from Mr. Rudell; emails to Messrs Krockmalnic and Scott and from Mr. Krockmalnic re same; emails from and to Ms. Cornwell re ▓▓▓▓▓▓▓. | $ 1,237.50 |
| 03/01/11 | Krockmalnic, Dan | 8.50 | Call with FTI re: CEI and SG loans and SG investments. Confer with F. Abbas-Abidi re: pre-2005 financial documents. Confer with M. Kutcher re: voided checks. Confer with H. Levi re: JPMorgan Chase deposition. Review documents received from M. Rudell, per J. Lukey's request. Confer with J. Lukey re: same. Confer with FRB Assistant GC re: loan documents. Review memo from CBIZ re: 401(k) issues. Create deposition outline for same. Confer with J. Scott re: same. Confer with J. Lukey re: M. Rudell production. | $ 4,887.50 |
| 03/01/11 | Scott, Jacob | 0.50 | Incorporate I. Yohalem's deposition 30(b)(6) topics into draft consolidated outline. | $ 235.00 |
| 03/01/11 | Scott, Jacob | 2.60 | Incorporate 30(b)(6) topics and designees into consolidated outline. | $ 1,222.00 |
| 03/01/11 | Scott, Jacob | 4.00 | Consolidate outlines and revise keeping Plaintiffs informed regarding investments, net worth, consolidate and standardize D. Krockmalnic outlines, J. Scott deposition outlines, resolve | $ 1,880.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | outstanding issues, and create system to organize show exhibits. | | |
| 03/01/11 | Scott, Jacob | 0.60 | Draft consolidated Laurie Fasinski consolidated outline. | $ | 282.00 |
| 03/01/11 | Scott, Jacob | 3.80 | Consolidate outlines and revise keeping Plaintiffs informed regarding investments, net worth, consolidate and standardize D. Krockmalnic outlines, J. Scott deposition outlines, resolve outstanding issues, and create system to organize show exhibits. | $ | 1,786.00 |
| 03/01/11 | Scott, Jacob | 1.50 | Revise consolidated outline to incorporate shown exhibits. | $ | 705.00 |
| 03/01/11 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic regarding deposition preparations, and outstanding topic outlines. | $ | 141.00 |
| 03/01/11 | Abbas-Abidi, Fayiza | 17.50 | Provide paralegal assistance to attorneys in deposition preparation for Laurie Fasinski and Ira Yohalem; Prepare materials consisting of client billing invoices and financial statements for purposes of attorney depo prep; Respond to attorney requests; File and case maintenance; Research and review client files per attorney request; Email correspondence and telephone communication with Dan Krockmalnic, Jacob Scott, and Marlee Kutcher regarding above. | $ | 3,237.50 |
| 03/01/11 | Kutcher, Marlee | 9.00 | Ran searches for documents in preparation for depositions of Ira Yohalem and Laurie Fasinski. | $ | 1,485.00 |
| 03/02/11 | Lukey, Joan A. | 0.70 | Emails to and from Ms. Cornwell re ███████████; emails to and from Ms. Abbas-Abidi re computer in FLA office; emails from (x3) and to Ms. Daniels re ███████ | $ | 577.50 |
| 03/02/11 | Krockmalnic, Dan | 9.30 | Confer with J. Scott re: LF and IY deposition outlines. Review and edit same. Meet with J. Scott re: same. Confer with F. Abbas-Abidi re: checks. Confer with paralegals | $ | 5,347.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | re: Jay Webber emails. Review R. Caplan deposition transcript for use in LF and IY depositions. | | |
| 03/02/11 | Scott, Jacob | 0.80 | Revise new version of deposition outline in light of D. Krockmalnic's changes and suggestions. | $ | 376.00 |
| 03/02/11 | Scott, Jacob | 1.00 | Respond to changes and suggestions from D. Krockmalnic in revised deposition outline. | $ | 470.00 |
| 03/02/11 | Scott, Jacob | 1.00 | Review draft consolidated deposition draft, confer with D. Krockmalnic, F. Abbas-abidi, K. Salituri regarding deposition and binder production. | $ | 470.00 |
| 03/02/11 | Scott, Jacob | 4.80 | Revise L. Fasinski and I. Yohalem outline, organizational changes, integrate topics and remove redundancies, introduce supporting exhibits and standardize form. | $ | 2,256.00 |
| 03/02/11 | Scott, Jacob | 0.30 | Review revised deposition outline and confer with D. Krockmalnic regarding deposition preparation. | $ | 141.00 |
| 03/02/11 | Salituri, Keri | 3.20 | Review Introspect documents for copies of checks for F. Abbas-Abidi and M. Kutcher | $ | 800.00 |
| 03/02/11 | Abbas-Abidi, Fayiza | 17.90 | Provide paralegal assistance to attorneys in deposition preparation for Laurie Fasinski and Ira Yohalem; Prepare materials consisting of client billing invoices and financial statements for purposes of attorney depo prep; Respond to attorney requests; File and case maintenance; Research and review client soft and hard copy files per attorney request; Email correspondence and telephone communication with Joan Lukey, Dan Krockmalnic, Jacob Scott, and Marlee Kutcher regarding above; Recall documents from off site storage for review per attorney requests; Create indices of documents cited in deposition outlines | $ | 3,311.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 03/02/11 | Cayne, Elizabeth | 1.50 | Run searches in database system for checks with specific characteristics per M. Kutcher. | $ | 247.50 |
| 03/02/11 | Kutcher, Marlee | 7.50 | Ran searches and prepared documents for depositions of Ira Yohalem and Laurie Fasinski. | $ | 1,237.50 |
| 03/02/11 | Jones, Jessica M. | 0.30 | Add users; coordinate with case team regarding production | $ | 67.50 |
| 03/02/11 | Astorga, Jacquelyn | 5.00 | Review documents in database to locate missing document. | $ | 800.00 |
| 03/03/11 | Lukey, Joan A. | 1.60 | Emails from (x2) and to Ms. Daniels re███████ emails from and to Dr. Gruber re ████████ emails from and to and TF (x2) Ms.Cornwell re ████████ emails from Ms. Daniels re███████ email from Ms. Cornwell re ██████████; emails to and from Ms. Daniels and Ms. Abbas-Abidi re██████ | $ | 1,320.00 |
| 03/03/11 | Krockmalnic, Dan | 9.00 | Confer with E. Benson re: 401(k) benefits. Continue revising deposition outlines for IY and LF. Confer with J. Scott re: same. Confer with L. Stahl re: additions to outline. Confer w/paralegals re: various document production matters. Confer with J. Lukey re: PoA for SG. Search PoA's for same. Confer with J. Lukey re: $500k check. Begin to read R. Caplan deposition transcript in its entirety. | $ | 5,175.00 |
| 03/03/11 | Scott, Jacob | 0.80 | Revise L. Fasinski and I. Yohalem outline, organizational changes, integrate topics and remove redundancies, introduce supporting exhibits and standardize form. | $ | 376.00 |
| 03/03/11 | Scott, Jacob | 3.30 | Revise deposition outline in light of D. Krockmalnic changes, and locate missing exhibits. | $ | 1,551.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 03/03/11 | Scott, Jacob | 5.10 | Revise deposition outline, insert 30(b)(6) topical designations, indicate which deponent or both are subject to questions, revise and proofread, locate documents to show deponents. | $ | 2,397.00 |
| 03/03/11 | Scott, Jacob | 1.00 | Revise and Incorporate 30(b)(6) topics into deposition outline. | $ | 470.00 |
| 03/03/11 | Scott, Jacob | 0.50 | Confer with D. Krockmalnic regarding changes to deposition outline and outstanding issues. | $ | 235.00 |
| 03/03/11 | Salituri, Keri | 7.80 | Review Introspect and paper documents for copies of checks for F. Abbas-Abidi and M. Kutcher; Prepare for depositions; Cross-reference Unique IDs and Bates numbers of documents selected by attorneys for use in upcoming depositions; Batch pull documents tagged for depositions into working folders for F. Abbas-Abidi | $ | 1,950.00 |
| 03/03/11 | Abbas-Abidi, Fayiza | 16.90 | Provide paralegal assistance to attorneys in deposition preparation for Laurie Fasinski and Ira Yohalem: Prepare materials consisting of client billing invoices and financial statements for purposes of attorney depo prep; Respond to attorney requests; File and case maintenance; Research and review client soft and hard copy files per attorney request; Email correspondence and telephone communication with Joan Lukey, Dan Krockmalnic, Jacob Scott, and Marlee Kutcher regarding above; Recall documents from off site storage for review per attorney requests; Create indices of documents cited in deposition outlines; Cull and assemble documents cited in outlines per attorney requests | $ | 3,126.50 |
| 03/03/11 | Kutcher, Marlee | 7.00 | Prepared third-party production documents. Prepared documents for depositions of Ira Yohalem and | $ | 1,155.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| | | | Laurie Fasinski. | | |
| 03/03/11 | Benson, Ellen V. | 0.50 | Reviewing Kaplan memo and telephone call with D. Krockmalnic. | $ | 320.00 |
| 03/03/11 | Jones, Jessica M. | 0.40 | Coordinate with case team regarding production and upload of documents into Introspect | $ | 90.00 |
| 03/03/11 | Melanson, Chad | 1.00 | Export Yohalem Gillman Invoice documents from Introspect database as PDF files. | $ | 155.00 |
| 03/03/11 | Melanson, Chad | 1.00 | Export documents from Introspect database as PDF files to prepare for Depositions. | $ | 155.00 |
| 03/03/11 | Astorga, Jacquelyn | 5.50 | Review documents in database to locate missing document. | $ | 880.00 |
| 03/04/11 | Lukey, Joan A. | 2.70 | Emails from and to Ms. Daniels and Ms. Cornwell re ███████ email to team re significance of items in YG financial files from Anchin's ESI production; review documents from The Olstein Funds forwarded by Anchin; emails to and from Ms. Cornwell re ███ email to Mr. Bautista re same; TF Mr. Krockmalnic re same and re depo outline; emails from and to Ms. Cornwell and from Ms. Daniels re █████████ ████████████ email from Ms. Daniels █ email to team re ████ email from Ms. Cornwell re ██ emails to team re additional documents to include in deposition outlines; begin revision of Fasinski outline; email from Ms. Daniels and to Ms. Abbas-Abidi re ██████████████ emails between and among Ms. Cornwell, Ms. Daniels and JAL re ███████ emails from and to Mr. Krockmalnic re 3/09 PoA for Dr. Gruber; review 12 page production to anchin | $ | 2,227.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | including model photos and Development Corporation for Israel invitation. | | |
| 03/04/11 | Krockmalnic, Dan | 7.90 | Finalize deposition outlines of LF and IY. Finalize production to Anchin. Confer with J. Lukey re: outline. Confer with opposing counsel and internally re: Olstein Funds subpoenas. | $ | 4,542.50 |
| 03/04/11 | Scott, Jacob | 0.50 | Resolve outstanding issues in deposition outline and locate documents to show deponents. | $ | 235.00 |
| 03/04/11 | Scott, Jacob | 3.50 | Hand revisions on parallel to D. Krockmalnic's revisions to consolidated deposition outline, and revise same. | $ | 1,645.00 |
| 03/04/11 | Scott, Jacob | 2.30 | Final revisions and proofread to draft deposition outline to submit to J. Lukey. | $ | 1,081.00 |
| 03/04/11 | Scott, Jacob | 0.40 | Confer with F. Abbas-abidi regarding Anchin employment manual, search for same. | $ | 188.00 |
| 03/04/11 | Scott, Jacob | 0.50 | Finalize draft deposition outline and transmit production. | $ | 235.00 |
| 03/04/11 | Salituri, Keri | 0.40 | Review Anchin production documents for employee manual for F. Abbas-Abidi; Review production chart and letter for Anchin production materials | $ | 100.00 |
| 03/04/11 | Abbas-Abidi, Fayiza | 12.00 | Provide paralegal assistance to attorneys in deposition preparation for Laurie Fasinski and Ira Yohalem: Prepare materials consisting of client billing invoices and financial statements for purposes of attorney depo prep; Respond to attorney requests; File and case maintenance; Research and review client soft and hard copy files per attorney request; Email correspondence and telephone communication with Joan Lukey, Dan Krockmalnic, Jacob Scott, and Marlee Kutcher regarding above; Recall documents | $ | 2,220.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| | | | from off site storage for review per attorney requests; Create indices of documents cited in deposition outlines; Cull and assemble documents cited in outlines per attorney requests | | |
| 03/04/11 | Melanson, Chad | 2.00 | Create document production from Introspect database (CEl007). | $ | 310.00 |
| 03/04/11 | Melanson, Chad | 1.50 | Export First Republic Bank documents from Introspect database and convert to searchable PDF files. | $ | 232.50 |
| 03/04/11 | Astorga, Jacquelyn | 0.50 | Review documents in database to locate missing document. | $ | 80.00 |
| 03/05/11 | Krockmalnic, Dan | 1.00 | Review emails from J. Lukey re: deposition outlines. Confer with J. Lukey and J. Scott re: same. | $ | 575.00 |
| 03/05/11 | Abbas-Abidi, Fayiza | 10.00 | Provide paralegal assistance to attorneys in deposition preparation for Laurie Fasinski and Ira Yohalem: Prepare materials consisting of client billing invoices and financial statements for purposes of attorney depo prep; Respond to attorney requests; File and case maintenance; Research and review client soft and hard copy files per attorney request; Email correspondence and telephone communication with Joan Lukey, Dan Krockmalnic, Jacob Scott, and Marlee Kutcher regarding above; Recall documents from off site storage for review per attorney requests; Create indices of documents cited in deposition outlines; Cull and assemble documents cited in outlines per attorney requests | $ | 1,850.00 |
| 03/06/11 | Krockmalnic, Dan | 1.70 | Confer with J. Lukey and J. Scott re: various items about deposition outlines. Review info re: Olstein Funds subpoenas and confer with J. Lukey re: same. | $ | 977.50 |
| 03/06/11 | Scott, Jacob | 0.40 | Review case correspondence and | $ | 188.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | update to do list. | | |
| 03/06/11 | Scott, Jacob | 0.40 | Exhibit binders; identify new exhibits from J Lukey review on prior day. | $ | 188.00 |
| 03/06/11 | Scott, Jacob | 1.50 | Coordinate binder production with F. Abbas-abidi and D. Krockmalnic, emails to same regarding deposition preparations, and locate and transmit exhibits to F. Abbas-Abidi. | $ | 705.00 |
| 03/06/11 | Roy, Amy D. | 1.50 | Review and respond to emails from previous week; review Laurie Fasinski deposition outline. | $ | 787.50 |
| 03/06/11 | Abbas-Abidi, Fayiza | 13.40 | Cull and assemble electronic and hard copy documents in preparation for Laurie Fasinski deposition per request of Jacob Scott; Recall client files from off site storage for purposes of reviewing files per request of Joan Lukey; Coordinate duplication of potential exhibits and background materials binders with document vendor per attorney request; Respond to attorney requests for documents; Email communication with Joan Lukey, Dan Krockmalnic, Jacob Scott, and Marlee Kutcher | $ | 2,479.00 |
| 03/07/11 | Lukey, Joan A. | 6.90 | Preparation for depositions of Ms. Fasinski and Mr. Yohalem; emails from Ms. Daniels and Mr. Greenblatt re ███████ ███████ LF Mr. Manisero re Olstein Funds documents; email to team re final statement(s) from Olstein Funds; emails from Ms. Daniels and Mr. Cornwell re ███████████ emails from Ms. Cornwell re ██████ emails from and to Ms. Cornwell re ██████ ████ | $ | 5,692.50 |
| 03/07/11 | Krockmalnic, Dan | 10.80 | Confer with J. Scott and A. Roy re: deposition prep. Review outline from J. Lukey of LF deposition. Complete various deposition prep | $ | 6,210.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | tasks. Confer with A. Roy re: producing documents from third-party subpoenas. Complete reading R. Caplan deposition transcript. Team meeting re: deposition next steps. Confer with T. Manisero re: depositions. Review letter from T. Manisero re: privilege. Confer with A. Roy re: same. | | |
| 03/07/11 | Scott, Jacob | 5.90 | Assemble all new exhibits, adjust documents to show deponent based on J. Lukey's new outline with F. Abbas-abidi. | $ | 2,773.00 |
| 03/07/11 | Scott, Jacob | 1.30 | Meet with J. Lukey, D. Krockmalnic, A. Roy, F. Abbas-Abidi, M. Kutcher regarding preparation of deposition materials and new outline. | $ | 611.00 |
| 03/07/11 | Scott, Jacob | 5.80 | Review J. Lukey's new outline, assemble new documents, locate YG invoices and assessment of staff, locate exhibits from J. Lukey redraft of deposition outline. | $ | 2,726.00 |
| 03/07/11 | Scott, Jacob | 0.40 | Review emails from team regarding deposition of L. Fasinski. | $ | 188.00 |
| 03/07/11 | Scott, Jacob | 0.80 | Assemble all new exhibits, adjust documents to show deponent based on J. Lukey's new outline with F. Abbas-abidi. | $ | 376.00 |
| 03/07/11 | Roy, Amy D. | 4.60 | Attention to Laurie Fasinski deposition outline; meet with team re deposition preparation. | $ | 2,415.00 |
| 03/07/11 | Salituri, Keri | 2.30 | Review collection and production materials for check endorsed by I. Shulgin for car reimbursement and for banks used by P. Cornwell and Cornwell Enterprises, Inc. in 2003 and 2004 for F. Abbas-Abidi | $ | 575.00 |
| 03/07/11 | Abbas-Abidi, Fayiza | 17.50 | Conference with Joan Lukey, Dan Krockmalnic, Amy Roy, Jacob Scott, and Marlee Kutcher regarding Laurie Fasinski deposition and potential documents to prepare for deponent; Cull and assemble electronic copies of | $ | 3,237.50 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | documents relating to Laurie Fasinski deposition; Update indices to binders and electronic volumes; Email correspondence with litigation technology analyst regarding additional documents received from third parties; Document and file maintenance; Conduct targeted database searches per attorney requests | |
| 03/07/11 | Kutcher, Marlee | 7.50 | Edited index of deposition preparation documents. Prepared binders of potential deposition exhibits. Searched and prepared exhibits from database. | $ 1,237.50 |
| 03/07/11 | Melanson, Chad | 0.50 | Add documents to Introspect database for Attorney review; Assist paralegals with printing questions with Introspect. | $ 77.50 |
| 03/08/11 | Lukey, Joan A. | 10.40 | Deposition of Ms. Fasinski (day 1); CW team; TF Mr. Jones re Mr. Keaton, and email to Ms. Abbas-Abidi re same; preparation for day 2. | $ 8,580.00 |
| 03/08/11 | Krockmalnic, Dan | 12.10 | Deposition of L. Fasinski. Prep for same. Prep for day 2 of same. | $ 6,957.50 |
| 03/08/11 | Scott, Jacob | 7.20 | Prepare all documents for Laurie Fasinski deposition, identify additional documents called for during depositions, and confer with J. Lukey, D. Krockmalnic, F. Abbas-Abidi, and M. Kutcher regarding same. | $ 3,384.00 |
| 03/08/11 | Scott, Jacob | 6.00 | Prepare all documents for Laurie Fasinski deposition, identify additional documents called for during depositions, and confer with J. Lukey, D. Krockmalnic, F. Abbas-Abidi, and M. Kutcher regarding same. | $ 2,820.00 |
| 03/08/11 | Roy, Amy D. | 8.80 | Prepare for Laurie Fasinski deposition; attend Fasinski deposition; attention to T. Manisero letter dated March 7, 2011 relating to privilege assertions; emails re M. | $ 4,620.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Harrison re same. | | |
| 03/08/11 | Harrison, Martha K. | 1.30 | Exchange e-mail with A. Roy regarding Manisero letter; review privilege log; review case law on work product doctrine; exchange e-mail with A. Roy regarding work product claims; exchange e-mail with A. Roy regarding revisions to privilege log. | $ | 682.50 |
| 03/08/11 | Abbas-Abidi, Fayiza | 12.50 | Respond to attorney requests for additional supporting documents in preparation and during day one of Laurie Fasinski deposition; Case and file maintenance; Email communication with attorneys; Email and phone communication with document vendor | $ | 2,312.50 |
| 03/08/11 | Kutcher, Marlee | 9.00 | Prepared for depositions of Laurie Fasinski and Ira Yohalem. Searched for and prepared exhibits per request of D. Krockmalnic. | $ | 1,485.00 |
| 03/09/11 | Lukey, Joan A. | 10.10 | Deposition of L. Fasinski (day 2); meeting with Ms. Cornwell and Dr. Gruber; meeting with team; revision of outline for Mr. Yohalem's deposition; email from Ms. Benson attaching Mr. Kaplan's memo re 401(k) plan. | $ | 8,332.50 |
| 03/09/11 | Krockmalnic, Dan | 11.10 | Prepare for and attend day 2 of L. Fasinski deposition. Begin preparation for I. Yohalem deposition. | $ | 6,382.50 |
| 03/09/11 | Scott, Jacob | 0.40 | Resolve J. Lukey query regarding tab numbers in L. Fasinski deposition outline. | $ | 188.00 |
| 03/09/11 | Scott, Jacob | 5.50 | Prepare all documents for Laurie Fasinski deposition, identify additional documents called for during depositions, and confer with J. Lukey, D. Krockmalnic, F. Abbas-Abidi, and M. Kutcher regarding same. | $ | 2,585.00 |
| 03/09/11 | Scott, Jacob | 7.10 | Prepare all documents for Laurie Fasinski deposition, identify additional documents called for | $ | 3,337.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | during depositions, and confer with J. Lukey, D. Krockmalnic, F. Abbas-Abidi, and M. Kutcher regarding same. | | |
| 03/09/11 | Scott, Jacob | 0.60 | Review emails from team regarding deposition of L. Fasinski and I. Yohalem. | $ | 282.00 |
| 03/09/11 | Roy, Amy D. | 2.50 | Prepare outline and documents with team for day two of Laurie Fasinski deposition; draft Ehud Sadan deposition outline. | $ | 1,312.50 |
| 03/09/11 | Abbas-Abidi, Fayiza | 13.00 | Prepare materials and documents for resumption of Laurie Fasinski deposition per attorney requests; Circulate rough transcript of day one deposition to attorneys; Coordinate copying and scanning of documents entered as exhibits for purposes of circulating to court reporter and opposing counsel; Review client documents for purposes of responding to attorney requests; Email correspondence with document vendor regarding duplication project; Conduct targeted searches in document database per attorney requests; File and case maintenance; Prepare documents in preparation for Ira Yohalem deposition | $ | 2,405.00 |
| 03/09/11 | Kutcher, Marlee | 10.00 | Supported deposition of Laurie Fasinski. Prepared exhibits, searched for and located exhibits upon request of D. Krockmalnic. Coordinated logistics. | $ | 1,650.00 |
| 03/09/11 | Benson, Ellen V. | 0.50 | Emails to/from B. Kaplan re: 401k plan; email to D. Krockmalnic re: same. | $ | 320.00 |
| 03/10/11 | Lukey, Joan A. | 10.20 | Prep for and Day 1 of Mr. Yohalem's deposition; CW Ms. Cornwell and Dr. Gruber at lunch and breaks; prep for day 2 and numerous emails among team members re same; LF Mr. Manisero re discovery complaints, | $ | 8,415.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | and email to Mr. Manisero re same. | | |
| 03/10/11 | Krockmalnic, Dan | 15.40 | Prep for and attend I. Yohalem deposition Day 1. Prep for Day 2 per J. Lukey's instructions, including via document review, outline creation, conference calls with A. Roy and J. Scott, and emails with same. | $ | 8,855.00 |
| 03/10/11 | Scott, Jacob | 0.70 | Review J. Lukey?s most recent draft, run redline, and determine extend of changes and likely requested exhibits, and contact F. Abbas-Abidi and M. Kutcher. | $ | 329.00 |
| 03/10/11 | Scott, Jacob | 4.40 | Resolve phone record query, and check the Anchin invoices and back up time records to compile all of the entries for Snapper relating to Garfield to show as much involvement on E. Snapper's and L. Fasinski's part as possible, confer with D. Krockmalnic and A. Roy regarding same.  Create new exhibits with F. Abbas-Abidi and M. Kutcher regarding same. | $ | 2,068.00 |
| 03/10/11 | Scott, Jacob | 5.00 | Prepare all documents for Ira Yohalem deposition, identify additional documents called for during depositions, and confer with J. Lukey, D. Krockmalnic, F. Abbas-Abidi, and M. Kutcher regarding same. | $ | 2,350.00 |
| 03/10/11 | Scott, Jacob | 7.70 | Prepare all documents for Ira Yohalem deposition, identify additional documents called for during depositions, and confer with J. Lukey, D. Krockmalnic, F. Abbas-Abidi, and M. Kutcher regarding same. | $ | 3,619.00 |
| 03/10/11 | Roy, Amy D. | 2.30 | Search for documents in preparation of day two of Ira Yohalem's deposition; correspond with team re same. | $ | 1,207.50 |
| 03/10/11 | Abbas-Abidi, Fayiza | 18.00 | Respond to attorney requests for documents in preparation and during day one of Ira Yohalem | $ | 3,330.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | deposition; Print and prepare documents to show deponent and opposing counsel per request of Jacob Scott and Dan Krockmalnic; Print and prepare documents for review per request of Staci Gruber; Copy and scan exhibits entered during Laurie Fasinski deposition and send zip file to Dan Krockmalnic; Cull and assemble documents cited in Joan Lukey's revisions to Ira Yohalem deposition outline | |
| 03/10/11 | Kutcher, Marlee | 16.00 | Supported deposition of Ira Yohalem. Prepared exhibits, searched for and located exhibits upon request of D. Krockmalnic. Coordinated logistics for depositions. | $ 2,640.00 |
| 03/11/11 | Lukey, Joan A. | 6.50 | Deposition of Mr. Yohalem (day 2); CW team and Ms. Cornwell and Dr. Gruber; emails to and from team; emails form and to team re having FTI determine debt/equity ratio. | $ 5,362.50 |
| 03/11/11 | Krockmalnic, Dan | 8.50 | Prepare for and attend day 2 of I. Yohalem deposition. Confer with H. Levi re: JPMorgan Chase subpoena. | $ 4,887.50 |
| 03/11/11 | Scott, Jacob | 1.00 | Check the Anchin invoices and back up time records to compile all of the entries for Snapper relating to Garfield to show as much involvement on E. Snapper's and L. Fasinsky's part as possible, confer with D. Krockmalnic and A. Roy regarding same. Create new exhibits with F. Abbas-Abidi and M. Kutcher regarding same. | $ 470.00 |
| 03/11/11 | Scott, Jacob | 10.10 | Prepare exhibits for I. Yohalem deposition, anticipate all documents to be shown, and identify and locate for deposition, with F. Abbas-Abidi and M. Kutcher. | $ 4,747.00 |
| 03/11/11 | Roy, Amy D. | 4.80 | Prepare for day two of Ira Yohalem deposition; coordinate with D. | $ 2,520.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Krockmalnic to track down documents needed during deposition; update redaction logs; review FTI analysis of Anchin's investment summary. | | |
| 03/11/11 | Abbas-Abidi, Fayiza | 9.00 | Prepare documents in preparation and during resumption of Ira Yohalem deposition per attorney requests; Copy and scan exhibits and rough transcript from day one of Ira Yohalem deposition and circulate to team; Research and review Document Requests and Responses exchanged between parties per attorney requests; Research and review client files for phone bills per request of Joan Lukey; File and case maintenance; Email correspondence with litigation technology regarding document errors; Respond to attorney requests | $ | 1,665.00 |
| 03/11/11 | Kutcher, Marlee | 9.50 | Supported deposition of Ira Yohalem. Prepared exhibits, searched for and located exhibits upon request of D. Krockmalnic. Coordinated logistics for depositions. | $ | 1,567.50 |
| 03/12/11 | Lukey, Joan A. | 1.40 | Several emails from Ms. Cornwell and Ms. Bonello re ███████ ███████ VM from and TT Ms. Cornwell re ███████ ██████ email to Ms. Cornwell re ████████; email to team re responding to Mr. Manisero's most recent letter; emails from Dr. Gruber re ████████ emails from Ms. Cornwell re ███████ ████████ | $ | 1,155.00 |
| 03/13/11 | Lukey, Joan A. | 1.50 | Email to Dr. Gruber re ██████ ████████; email to team re ████ emails from and to Ms. Cornwell re ███████ ████████ emails to Ms. Benson (x2) re 401(k) plan; email to Ms. | $ | 1,237.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Cornwell and Dr. Gruber re ███ email to team re facts to be tracked down concerning 401(k) Plan; review 3/9 email from Mr. Fellerman (Chartis) and respond to same; review Mr. Keaton's Confidentiality Agreement and email same to Mr. Jones; email to team re following up on defendants' initial disclosure production requirements; emails from and to Ms. Benson re 401(k) issue; emails to and from Ms. Cornwell and Dr. Gruber re ███ email to Mr. Krockmalnic re Renaissance fees; emails to Mr. Gingrich and Mr. Krockmalnic re meeting re contacting Mr. Dever before meeting with Mr. Osgood; email to Mr. Jones re Mr. Keaton's deposition. | | |
| 03/13/11 | Krockmalnic, Dan | 2.10 | Emails to/from J. Lukey and rest of team re: various action items. | $ | 1,207.50 |
| 03/13/11 | Scott, Jacob | 0.20 | Review email correspondence between J. Lukey and D. Krockmalnic regarding produced documents, 401(k) plan. | $ | 94.00 |
| 03/14/11 | Lukey, Joan A. | 1.60 | CW Messrs Krockmalnic and Scott re next steps; email from Mr. Krockmalnic re contents of document requests; email to Mr. Manisero re same; emails from and to Ms. Benson re 401(k) plan; email from Mr. Krockmalnic re confidentiality order; email from Mr. Krockmalnic re action items. | $ | 1,320.00 |
| 03/14/11 | Krockmalnic, Dan | 9.60 | Leave voicemail for H. Levi re: JPMorgan Chase deposition. Confer with M. Levin re: deposition next week. Leave voicemail for T. Gallo re: deposition next week. Leave voicemail for C. Barnett re: Greenberg Traurig documents. Meet with J. Lukey and J. Scott re: Florida depositions and misc. next steps. Organize next steps. Confer | $ | 5,520.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | with A. Roy re: same. Confer with J. Lukey re: confidentiality agreement and next steps. Confer with paralegals re: production of Morgan Stanley documents to FTI and Anchin. Review discovery requests and Anchin's initial disclosures, per J. Lukey's instruction. Confer with J. Scott re: FL deposition prep. Confer with paralegals re: production of documents received from S. Gruber and M. Daniels. | | |
| 03/14/11 | Scott, Jacob | 2.80 | Confer with J. Lukey and D. Krockmalnic regarding Gallo and Levin depositions, documents and case strategy. | $ | 1,316.00 |
| 03/14/11 | Scott, Jacob | 0.30 | Review documents to be produced from D. Krockmalnic. | $ | 141.00 |
| 03/14/11 | Scott, Jacob | 0.80 | Confer with D. Krockmalnic regarding upcoming Florida depositions of Gallo and Levin. | $ | 376.00 |
| 03/14/11 | Scott, Jacob | 0.40 | Review emails regarding supplements production and depositions from team. | $ | 188.00 |
| 03/14/11 | Roy, Amy D. | 3.30 | Review emails from J. Lukey; draft response letter to T. Manisero letter re redaction log; telephone conference with D. Krockmalnic re update from meeting with J. Lukey. | $ | 1,732.50 |
| 03/14/11 | Kutcher, Marlee | 5.00 | Search to confirm that documents were produced. Prepared documents for production. Organized documents from depositions. Indexed documents for workroom. | $ | 825.00 |
| 03/14/11 | Benson, Ellen V. | 0.30 | Emails to/from J. Lukey re: 401(k) plan. | $ | 192.00 |
| 03/14/11 | Melanson, Chad | 1.00 | Update redacted images in Introspect database with full text for attorney review of redacted documents. | $ | 155.00 |
| 03/14/11 | Melanson, Chad | 0.50 | Add third party production documents to Introspect database | $ | 77.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|--|------|
| | | | (Morgan Stanley). | | |
| 03/15/11 | Lukey, Joan A. | 2.20 | Emails from and to Ms. Cornwell re ██ ██ CW Mr. Krockmalnic re executed copy of Renaissance P&S; review same and emails to and from Ms. Cornwell re ██ emails from Mr. Krockmalnic and to Mr. Manisero re phone records; CW Mr. Krockmalnic and Ms. Roy re Sadan deposition preparation; VM from and email to Mr. Webber re engagement letter; emails to (x2) and from Mr. Webber re AICPA requirements; VM to and TF (x2) Joe Dever re Mr. Osgood's meeting at Ropes tomorrow; emails from and to(x2) Mr. Gingrich re meeting with Mr. Osgood; faxed LF Mr. Manisero re same; email to team re deposing Neil Mitchell; email from Mr. Barnett (GT) promising to send scanned file; emails from and to Mr. Manisero re scope of Mr. Keaton's deposition; emails from Mr. Krockmalnic and to Ms. Cornwell re ██ review Citation X photos and email to team and from Ms. Roy re producing same; review response to Mr. Manisero re discovery issues; emails from Ms. Benson and to Ms. Cornwell and Dr. Gruber re ██ emails to and from Mr. Krockmalnic re receipt of materials from Barnett (GT) re Renaissance purchase; emails from and to Mr. Krockmalnic re availability of phone records. | $ | 1,815.00 |
| 03/15/11 | Krockmalnic, Dan | 8.00 | Leave voicemail for M. Rudell regarding subpoena. Listen to voicemail from T. Gallo. Leave voicemail with same. Leave voicemail with H. Levi regarding JPMorgan Chase deposition. Leave voicemail for S. Bulcao regarding Gilder Gagnon documents. Confer | $ | 4,600.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | with S. Bulcao regarding same. Confer with M. Rudell regarding subpoena. Meet with J. Lukey and A. Roy regarding E. Sadan deposition prep. Confer with A. Roy regarding E. Sadan deposition prep. Research various issues regarding same. Review letter to T. Manisero regarding privilege from J. Lukey. Review Renaissance-related documents; confer with team regarding same. Confer with J. Lukey regarding same. Review pictures of destroyed Citation X model from J. Lukey. Confer with paralegals and Lit Tech regarding production of same. Confer with J. Lukey regarding various items, including E. Newberg, document requests to Anchin, and letter to Dev. Corp. for Israel. Update list of action items. Review investment breakdown from FTI. Confer with J. Lukey regarding same. Confer with C. Barnett (Greenberg Traurig) regarding receiving documents. Briefly skim documents received from Greenberg Traurig. Send same to J. Scott. Review letter from T. Manisero regarding phone records. Confer with J. Lukey regarding same. | | |
| 03/15/11 | Scott, Jacob | 3.50 | Draft Gallo and Levin deposition outlines, and identify and review documents, and emails to F. Abbas-Abidi, M. Kutcher regarding deposition preparations. | $ | 1,645.00 |
| 03/15/11 | Scott, Jacob | 2.30 | Collect and review documents from Greenberg Traurig, emails and introspect in preparation for Gallo and Levin depositions to establish timeline, review Astra v. Bildman and send email to D. Krockmalnic and A. Roy regarding NY faithless servant doctrine. | $ | 1,081.00 |
| 03/15/11 | Roy, Amy D. | 7.50 | Meet with J. Lukey and D. | $ | 3,937.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Krockmalnic re Udi Sadan deposition; search for documents for Sadan deposition; draft Sadan deposition outline; attention to FTI investment summary analysis; contact institutional investors for additional information requested by FTI. | | |
| 03/15/11 | Abbas-Abidi, Fayiza | 6.80 | Coordinate production of third-party documents to Thomas Manisero per request of Dan Krockmalnic; Respond to attorney requests; Review and compare documents forwarded by client against productions for purposes of preparing for depositions per request of Joan Lukey; Conduct targeted searches in document database per attorney requests | $ | 1,258.00 |
| 03/15/11 | Kutcher, Marlee | 5.00 | Prepared copy of third-party production. Indexed deposition exhibits. Searched for documents regarding Garfield and Renaissance. Prepare documents for supplemental production. | $ | 825.00 |
| 03/15/11 | Melanson, Chad | 0.50 | Add documents to Introspect database for production. | $ | 77.50 |
| 03/16/11 | Lukey, Joan A. | 2.40 | TF Ms. Cornwell re ▮ emails from and to Mr. Krockmalnic and Dr. Gruber re ▮ preparation of draft Motion for Protective Order in re Mr. Keaton; TF Ms. Cornwell re ▮ email to Mr. Krockmalnic re Garfield insurance issues; email from Ms. Abbas-Abidi and to Ms. Cornwell and Dr. Gruber ▮ emails forwarded from Ms. Cornwell re ▮ email from Mr. Manisero questioning recent privilege log; emails from and to Ms. Roy re same; emails from and to Mr. Krockmalnic re rescheduling depositions of non-party witnesses; | $ | 1,980.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | emails from Ms. Cornwell (several) ███████████ and emails to and from team re integration in deposition outlines; emails (several) from Ms. Cornwell re ████████████████████ ██████ | | |
| 03/16/11 | Krockmalnic, Dan | 7.10 | Leave voicemail for T. Manisero. Review prior work efforts re: call logs. Confer with J. Lukey and A. Roy re: same. Confer with A. Roy re: various topics for E. Sadan deposition. Confer with Greenberg Traurig re: document production. Confer with T. Manisero re: scheduling third-party depositions. Confer with J. Lukey re: same. Draft subpoena of N. Mitchell. Send same to J. Lukey for review. Confer with court reporter re: spellings of proper nouns. Confer with J. Scott re: various items related to Florida broker deposition prep. Review emails forwarded by PC and confer with team re: same. | $ | 4,082.50 |
| 03/16/11 | Scott, Jacob | 3.70 | Review Renaissance documents for Gallo and Levin depositions, and gather documents from Introspect. | $ | 1,739.00 |
| 03/16/11 | Scott, Jacob | 0.50 | Check to determine whether Anchin reimbursement policy document was used in depositions of L. Fasinski or I. Yohalem. | $ | 235.00 |
| 03/16/11 | Scott, Jacob | 0.40 | Confer with D. Krockmalnic regarding Gallo and Levin deposition outlines. | $ | 188.00 |
| 03/16/11 | Scott, Jacob | 2.40 | Review Gallo text search of introspect, search renaissance, and search for pinnacle. | $ | 1,128.00 |
| 03/16/11 | Roy, Amy D. | 7.00 | Search for documents to use in Sadan deposition; draft Sadan deposition outline; research Development Corporation of Israel; research Anchin Capital Partners. | $ | 3,675.00 |
| 03/16/11 | Abbas-Abidi, Fayiza | 7.10 | Download and circulate all deposition transcripts and | $ | 1,313.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | coordinating exhibits received to date; Coordinate deposition logistics for Udi Sadan deposition in New York per request of Amy Roy; Respond to attorney requests; Review and compare documents forwarded by client against productions for purposes of preparing for depositions per request of Joan Lukey; Conduct targeted searches in document database per attorney requests; File and case maintenance | | |
| 03/16/11 | Kutcher, Marlee | 6.80 | Prepared documents for production. Indexed workroom boxes. | $ | 1,122.00 |
| 03/17/11 | Lukey, Joan A. | 2.10 | TF Ms. Cornwell re ███████; email to team re same; TF Ms. Cornwell re ████████; TF Ms. Cornwell and Dr. Gruber re ████ ████ emails to (x2) and from Mr. Scott re insurance issue; emails to and from Mr. Krockmalnic re same; completion of Motion for Protective Order and email to Messrs Manisero and P. Jones re same; message from and TT Mr. Schneider; email from Ms . Mansfield re receipt of documents; logistics for Florida depositions; receipt of documents from Anchin; emails to and from Mr. Krockmalnic re same; emails from Ms. Cornwell re ████████ ████ | $ | 1,732.50 |
| 03/17/11 | Krockmalnic, Dan | 6.10 | Review emails forwarded by PC. Review emails forwarded by J. Lukey. Review draft protective order circulated by J. Lukey. Send team forward from J. Lukey re: key document. Confer with court reporter re: names. Review insurance contracts re: Garfield and prior correspondence and work product re: same, per J. Lukey's request. Email J. Lukey re: same. Confer with paralegals re: | $ | 3,507.50 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Fees</u> |
|---|---|---|---|---|
| | | | upcoming document production. Confer with Gilder Gagnon attorney re: documents received; send same to FTI. Confer with J. Lukey and A. Roy re: E. Sadan deposition; review documents and prior prep re: same. | |
| 03/17/11 | Scott, Jacob | 1.80 | Review exhibits to documents, assign numbers, and search for more Pinnacle documents for Gallo deposition. Confer with M. Kutcher regarding construction and QC of binders and exhibits. | $ 846.00 |
| 03/17/11 | Scott, Jacob | 0.70 | Search transcript and exhibits to document obligating E. Snapper to obtain professional liability insurance and email to J. Lukey and D. Krockmalnic. | $ 329.00 |
| 03/17/11 | Scott, Jacob | 7.00 | Search document database for Levin, Gallo regarding Pinnacle, draft deposition outlines for Gallo and Levin, review documents and create timeline, annotate documents for J. Lukey and D. Krockmalnic, create binder of Gallo and Levin documents. | $ 3,290.00 |
| 03/17/11 | Roy, Amy D. | 5.30 | Search for documents to use in Sadan deposition; draft Sadan deposition outline. | $ 2,782.50 |
| 03/17/11 | Abbas-Abidi, Fayiza | 7.60 | Assemble and circulate electronic documents per attorney requests; Prepare documents received from third-party productions in anticipation of upcoming production to defendants; Assist in preparing documents for deposition of Udi Sadan; File and case maintenance; Email correspondence with attorneys regarding the above | $ 1,406.00 |
| 03/17/11 | Kutcher, Marlee | 5.00 | Prepared documents for production. Completed indexing of workroom. Updated deposition exhibit tracking chart. Updated production tracking chart. Prepared documents from third-party productions to be | $ 825.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | scanned and loaded into database. | | |
| 03/17/11 | Jones, Jessica M. | 0.40 | Coordinate with case team and C. Melanson regarding document upload and production | $ | 90.00 |
| 03/18/11 | Lukey, Joan A. | 1.10 | Emails from and to Mr. Krockmalnic and from Mr. Scott re Mr. Snapper's rejection of insurance recommendation; efforts to determine status of Mr. Keaton's disk containing his emails; LF Mr. Jones re same; email from Mr. Manisero re Motion for Protective Order; preparation of L.R. 7.1 Certificate and finalization of Motion for Protective Order; review final package; direct filing of same; emails from and to Mr. Krockmalnic and team re Mr. Snapper's flight to Charleston; email from Mr. Scott re outlines for Gallo and Levin depositions. | $ | 907.50 |
| 03/18/11 | Krockmalnic, Dan | 6.10 | Review email re: Garfield insurance from Evan to J. Lukey; confer with J. Lukey re: same; confer with team re: production of same. Confirm with paralegals re: phone records. Confer with team re: NetJets flight itinerary to Charleston for Evan. Review and edit draft deposition outlines of A. Gallo and M. Levin sent by J. Scott. Confer with J. Scott re: same. Review and edit revised drafts and confer with J. Scott re: same. Review documents in connection with same. Confer with Managing Clerks re: service of subpoena on T. Alcedo. Review and file motion for protective order. Review and edit production letters to T. Manisero. | $ | 3,507.50 |
| 03/18/11 | Scott, Jacob | 1.50 | Revise Gallo and Levin deposition outlines in light of D. Krockmalnic's comments and suggestions. | $ | 705.00 |
| 03/18/11 | Scott, Jacob | 0.30 | Finalize Gallo and Levin deposition | $ | 141.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | outlines and transmit to J. Lukey. | | |
| 03/18/11 | Scott, Jacob | 1.00 | Further revisions to outlines, finalize tabs, insert placeholders for omitted exhibits, coordinate with F. Abbas-Abidi and M. Kutcher regarding QC and production of binders and exhibit boxes. | $ | 470.00 |
| 03/18/11 | Scott, Jacob | 0.40 | Resolve J. Lukey query regarding insurance rider attachment. | $ | 188.00 |
| 03/18/11 | Scott, Jacob | 1.50 | Search for Pinnacle documents in which it appears that clients have no recollection of seeing apartment, and determine whether redactions are necessary on NetJets documents to be produced. | $ | 705.00 |
| 03/18/11 | Scott, Jacob | 0.50 | Confer with D. Krockmalnic regarding Pinnacle deposition prep outline, and check emails from D. Krockmalnic for further documents. | $ | 235.00 |
| 03/18/11 | Roy, Amy D. | 3.00 | Draft Sadan deposition outline. | $ | 1,575.00 |
| 03/18/11 | Abbas-Abidi, Fayiza | 5.30 | Review phone records produced by CEI for purposes of determining which properties or phone numbers they relate to per request of Dan Krockmalnic; Assist with Plaintiffs' Supplemental Document Production; Review and check accuracy of Gallo and Levin deposition exhibits per request of Jacob Scott; Email and telephone communication with document vendor regarding Gallo and Levin potential deposition exhibits; Case and file maintenance | $ | 980.50 |
| 03/18/11 | Kutcher, Marlee | 3.30 | Prepared and sent out production. Reviewed deposition outline for accuracy. Uploaded deposition transcripts and exhibits to LiveNote. Created player's list for case management. | $ | 544.50 |
| 03/18/11 | Melanson, Chad | 1.50 | Prepare document production from Introspect database (CEI008). | $ | 232.50 |
| 03/19/11 | Lukey, Joan A. | 0.50 | Emails to and from team (several) | $ | 412.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | re logistics for getting Sadan exhibits to NY; email to team re logistics for Tony Alcedo deposition; emails from and to Mr. Krockmalnic (several) re same; emails to and from Ms. Cornwell re ███████████ | | |
| 03/19/11 | Krockmalnic, Dan | 0.70 | Confer with J. Lukey re: T. Alcedo deposition. Confer with A. Roy re: E. Sadan deposition. Confer with J. Lukey and team re: logistics for E. Sadan deposition. Confer with team re: documents forwarded by J. Lukey for E. Snapper deposition. | $ | 402.50 |
| 03/19/11 | Scott, Jacob | 0.40 | Review emails from team and determine logistics for Sadan deposition. | $ | 188.00 |
| 03/20/11 | Lukey, Joan A. | 1.30 | Further preparation for depositions of Mr. Gallo and Ms. Levin in Florida; emails from and to Ms. Cornwell re ██████████ ███████████████; email from Dr. Gruber re ███████████ ████ emails form and to team members re preparation of requested Chartis report. | $ | 1,072.50 |
| 03/20/11 | Krockmalnic, Dan | 0.50 | Review email from S. Gruber re: E. Sadan deposition questions. Confer with J. Lukey and A. Roy re: same. Confer with J. Scott re Florida deposition binders. Confer with A. Roy re: E. Sadan deposition. Confer with J. Scott and J. Lukey re logistics for E. Sadan deposition. Get binders for same from J. Scott. | $ | 287.50 |
| 03/20/11 | Scott, Jacob | 1.60 | Review outlines of Gallo and Levin depositions, finalize binders and flag important portions for J. Lukey and D. Krockmalnic. | $ | 752.00 |
| 03/21/11 | Lukey, Joan A. | 7.90 | Travel to Fort Lauderdale and preparation for Gallo deposition en route; CW Mr. Krockmalnic re Gallo deposition; conduct Gallo deposition; brief post-deposition conversation with Mr. Gallo; email | $ | 6,517.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | to Ms. Cornwell and Dr. Gruber re ■■■ emails from Ms. Roy and to and from Ms. Daniels re ■■■ ■■■ email to team re locating Fasinski email re asking Ms. Bruno to place a curse on someone; TF Ms. Cornwell; LF Mr. Jones re Mr. Keaton's emails; emails from and to Ms. Daniels and from Ms. Cornwell re ■■■ | | |
| 03/21/11 | Krockmalnic, Dan | 11.00 | Travel to and attend deposition of A. Gallo. Confer with J. Lukey re: same. Confer with M. Levin re: deposition tomorrow. Confer with J. Lukey and J. Scott re: same. Confer with C. Barnett (Greenberg Traurig) re: document from GT to M. Levin. | $ | 6,325.00 |
| 03/21/11 | Scott, Jacob | 1.00 | Garfield insurance information to A. Roy, and emails regarding Gallo deposition from team. | $ | 470.00 |
| 03/21/11 | Scott, Jacob | 0.80 | Review changes to Gallo outline, and transmit to D. Krockmalnic and J. Lukey at Ft. Lauderdale Hilton. | $ | 376.00 |
| 03/21/11 | Scott, Jacob | 0.50 | Emails regarding Garfield insurance and Sadan deposition logistics in New York with team. | $ | 235.00 |
| 03/21/11 | Scott, Jacob | 0.60 | Search for Levin document for D. Krockmalnic regarding recoupment of 200,000 deposit. | $ | 282.00 |
| 03/21/11 | Scott, Jacob | 0.20 | Call hotel and confirm fedex delivery of exhibits for D. Krockmalnic. | $ | 94.00 |
| 03/21/11 | Roy, Amy D. | 8.90 | Draft Udi Sadan deposition outline; search for documents to use in deposition; research AICPA professional rules of conduct. | $ | 4,672.50 |
| 03/21/11 | Abbas-Abidi, Fayiza | 8.00 | Assist with deposition preparation for Marilyn Levin and Antonio Gallo depositions per request of Dan Krockmalnic and Jacob Scott; Respond to attorney requests for documents; Assist with deposition preparation for Udi Sadan | $ | 1,480.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | deposition per request of Amy Roy; Coordinate uploading of additional third party documents received from First Republic Bank per request of Dan Krockmalnic | | |
| 03/21/11 | Melanson, Chad | 0.50 | Update production images in Introspect database. | $ | 77.50 |
| 03/22/11 | Lukey, Joan A. | 8.00 | Revise Sadan outline, and emails to and from Ms. Roy re same (several); deposition of Marilyn Levin; travel back from Ft. Lauderdale; emails from Dr. Gruber re ██████; emails from Ms. Daniels re ██████ | $ | 6,600.00 |
| 03/22/11 | Krockmalnic, Dan | 10.60 | Prepare for and attend deposition of Marilyn Levin. Travel back to Boston. Attention to various emails from team (A. Roy, J. Scott, and F. Abbas-Abidi) re: E. Sadan deposition prep. Confer with J. Scott re: Chartis update. | $ | 6,095.00 |
| 03/22/11 | Scott, Jacob | 0.30 | Logistics regarding Udi Sadan deposition. | $ | 141.00 |
| 03/22/11 | Scott, Jacob | 1.20 | Confer with D. Krockmalnic regarding Chartis update, and draft update to Chartis, and letter, reflecting recent developments, focusing particularly on defamation counterclaim. | $ | 564.00 |
| 03/22/11 | Scott, Jacob | 1.30 | Call with F. Abbas-Abidi and P. Burns regarding Sadan deposition, and locate exhibits for Sadan deposition for A. Roy. | $ | 611.00 |
| 03/22/11 | Scott, Jacob | 0.30 | Coordinate with P. Burns regarding Sadan deposition. | $ | 141.00 |
| 03/22/11 | Scott, Jacob | 1.00 | Emails from team regarding documents to file for depositions and trial, search for documents called for. | $ | 470.00 |
| 03/22/11 | Scott, Jacob | 0.80 | Further search for Levin correspondence regarding recoupment of $200,000 deposit for D. Krockmalnic. | $ | 376.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 03/22/11 | Roy, Amy D. | 4.50 | Draft deposition outline for Udi Sadan. | $ | 2,362.50 |
| 03/22/11 | Burns, Peggy | 2.50 | Assisting attorney in preparing for deposition; communications with J. Scott and F. Abbas-Abidi regarding the same. | $ | 525.00 |
| 03/22/11 | Abbas-Abidi, Fayiza | 7.00 | Cull and assemble documents to be used in deposition of Udi Sadan; Coordinate shipment of exhibits to NY office in advance of deposition; Respond to attorney requests; Conduct targeted searches in database per attorney requests; Conference call with Jacob Scott and Peggy Burns regarding deposition logistics | $ | 1,295.00 |
| 03/22/11 | Melanson, Chad | 0.50 | Add documents to Introspect database (08 04-2010 Anchin Production). | $ | 77.50 |
| 03/23/11 | Lukey, Joan A. | 1.20 | Emails from Ms. Daniels ███████ ████████████ emails from and to Dr. Gruber re ███████████ planning and logistics for Sadan deposition; emails to and from Mr. Manisero re same; emails from and to Ms. Roy re exhibits for Sadan deposition; emails to and from Mr. Rudell re draft engagement letter, and emails to team and from Mr. Krockmalnic re same; emails from and to Mr. Krockmalnic re language of draft engagement letter. | $ | 990.00 |
| 03/23/11 | Krockmalnic, Dan | 8.90 | Confer with F. Abbas-Abidi re: Gallo and Levin deposition exhibits. Confer with A. Roy and J. Scott re: E. Sadan deposition outline and supporting documents. Search for same. Confer with T. Manisero re: specifics of deposition tomorrow. Review letter forwarded from M. Rudell. Confer with team re: same. Travel to NYC | $ | 5,117.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | for E. Sadan deposition. Review materials re: same. | | |
| 03/23/11 | Scott, Jacob | 0.50 | Review and further revisions to Chartis insurance update, and transmit draft to D. Krockmalnic. | $ | 235.00 |
| 03/23/11 | Scott, Jacob | 0.50 | Emails regarding Sadan deposition and recent additions to exhibit list with team. | $ | 235.00 |
| 03/23/11 | Scott, Jacob | 0.50 | Further emails from team regarding exhibits for Sadan deposition, including letter involving Rudell. | $ | 235.00 |
| 03/23/11 | Roy, Amy D. | 0.40 | Review documents sent from Pat Jones re J. Keaton. | $ | 210.00 |
| 03/23/11 | Burns, Peggy | 1.00 | Assisting attorney in preparing for deposition; communications with J. Scott and F. Abbas-Abidi regarding the same. | $ | 210.00 |
| 03/23/11 | Abbas-Abidi, Fayiza | 6.20 | Confirm logistics of Udi Sadan deposition per attorney request; Prepare materials to be used during Sadan deposition per request of Amy Roy; Scan and circulate final exhibits for Marilyn Levin and Antonio Gallo depositions per request of Dan Krockmalnic; Email correspondence with litigation technology and attorneys regarding First Republic Bank documents; Scan and rename CEI Confidentiality and Ownership Agreements per attorney request | $ | 1,147.00 |
| 03/23/11 | Melanson, Chad | 1.00 | Extract email messages from JKeaton PST file. | $ | 155.00 |
| 03/24/11 | Lukey, Joan A. | 9.90 | Travel to and from NY for deposition, continuing preparation en route; deposition of Mr. Sadan as Anchin corporate designee; TT Ms. Cornwell from airport re ▉▉▉▉▉▉ | $ | 8,167.50 |
| 03/24/11 | Krockmalnic, Dan | 13.10 | Prepare for and attend E. Sadan deposition. Confer with A. Roy and J. Scott re: same. Arrange for exhibits to be scanned and sent to relevant parties. Travel back to | $ | 7,532.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Boston. | | |
| 03/24/11 | Scott, Jacob | 8.20 | Set up for Sadan deposition, confirm logistics with P. Burns, F. Abbas-Abidi, review deposition outline and exhibits, locate code of professional conduct, emails to team regarding deposition, search for clean version of Rudell letter regarding terms of engagement, and other documents needed for deposition, and coordinate with P. Burns for delivery to D. Krockmalnic. | $ | 3,854.00 |
| 03/24/11 | Burns, Peggy | 9.00 | Assisting attorney in preparing potential exhibits for deposition; communications with J. Scott, D. Krockmalnic and F. Abbas-Abidi regarding the same. | $ | 1,890.00 |
| 03/24/11 | Abbas-Abidi, Fayiza | 5.90 | Respond to attorney requests for documents in preparation and during deposition of Ehud Sadan per requests of Jacob Scott and Dan Krockmalnic; Prepare documents and corresponding cover letters to Thomas Manisero enclosing First Republic Bank documents per request of Amy Roy; Catalog and maintain deposition exhibits and transcripts per request of Dan Krockmalnic; Case and file maintenance | $ | 1,091.50 |
| 03/24/11 | Melanson, Chad | 1.50 | Export FRB documents from Introspect database with Confidential and Unique stamps. | $ | 232.50 |
| 03/24/11 | Melanson, Chad | 0.50 | Add documents to Introspect database for attorney review (Confidentiality Agreements). | $ | 77.50 |
| 03/25/11 | Lukey, Joan A. | 0.40 | Email from Mr. Rapp; emails to and from Mr. Krockmalnic re Alcedo deposition; email to Mr. Gingrich re same; emails from and to Ms. Cornwell re ▮▮▮▮▮▮ | $ | 330.00 |
| 03/25/11 | Krockmalnic, Dan | 7.90 | Review notes from E. Sadan deposition. Call with T. Alcedo. | $ | 4,542.50 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | Leave voicemail for R. Rapp re: files. Another conference call with T. Alcedo. Update J. Lukey re: same.  Email P. Gingrich re: upcoming T. Alcedo deposition. Send T. Manisero deposition exhibits from E. Sadan, M. Levin, and A. Gallo depositions. Meet with A. Roy re: next steps. Confer with J. Scott re: next steps. Begin preparation for T. Alcedo deposition: review documents and begin outline.  Call with P. Gingrich re: T. Alcedo. Confer with R. Rapp re: documents. | |
| 03/25/11 | Scott, Jacob | 0.20 | Confer with D. Krockmalnic regarding deposition schedule. | $ 94.00 |
| 03/25/11 | Roy, Amy D. | 0.70 | Meet with D. Krockmalnic re case status. | $ 367.50 |
| 03/25/11 | Abbas-Abidi, Fayiza | 5.00 | Assemble and serve third-party documents produced by First Republic Bank to Thomas Manisero per request of Amy Roy; Cull and assemble exhibits from Levin, Gallo, and Sadan depositions for purposes of sending to opposing counsel; Download and circulate final transcripts from Fasinski deposition; send hard copies of Sadan exhibits to court reporter per request of Dan Krockmalnic; Cull and assemble documents in preparation for Tony Alcedo deposition per request of Dan Krockmalnic; Respond to attorney requests; Case and file maintenance | $ 925.00 |
| 03/26/11 | Lukey, Joan A. | 0.40 | TF Ms. Cornwell re █████ email to team re inclusion of Hunley letter in Snapper deposition file; emails to and from Mr. Gingrich re Mr. Alcedo (several); collection of materials relating to Alcedo deposition. | $ 330.00 |
| 03/27/11 | Lukey, Joan A. | 0.80 | Emails to team re various additional documents for | $ 660.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | deposition files; emails to Ms. Daniels re ███████ ███████ email to team re same; numerous emails to and from Ms. Cornwell re ███ ███████ ███████ emails from and to Mr. Gingrich re possible meeting with Mr. Osgood. | | |
| 03/27/11 | Scott, Jacob | 0.40 | Review emails from team regarding Snapper and Alcedo depositions. | $ | 188.00 |
| 03/28/11 | Lukey, Joan A. | 1.40 | Email from Ms. Daniels re ███████ team meeting with Messrs Krockmalnic and Scott and Ms. Roy re next steps and preparing settlement letter; email from Ms. Roy re Snapper scheduling date; emails from and to mr. Krockmalnic re scanning Rudell documents in searchable form; email from Ms. Roy re Mr. Snapper's sentencing date; review emails between Messrs Krockmalnic and Rapp re Alcedo documents; emails to (x2) and from Mr. Rapp re same. | $ | 1,155.00 |
| 03/28/11 | Krockmalnic, Dan | 8.10 | Meet with J. Lukey, A. Roy, and J. Scott re: various items. Meet with A. Roy and J. Scott re: same. Continue T. Alcedo deposition outline and preparation. Confer with T. Alcedo re: deposition. Email T. Manisero re: notice of same. Instruct M. Kutcher re: logistics of deposition. Confer with F. Abbas-Abidi re: M. Rudell documents. Email T. Manisero re: consolidation of lawsuits. Confer with R. Rapp re: documents. | $ | 4,657.50 |
| 03/28/11 | Scott, Jacob | 0.20 | Emails regarding Alcedo deposition. | $ | 94.00 |
| 03/28/11 | Scott, Jacob | 0.70 | Confer with D. Krockmalnic and A. Roy regarding E. Snapper | $ | 329.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | deposition, and various document productions. | | |
| 03/28/11 | Scott, Jacob | 1.60 | Meeting with J. Lukey, D. Krockmalnic, and A. Roy regarding Alcedo depositions and strategy, including drafting of chapter 93A demand letter. | $ | 752.00 |
| 03/28/11 | Roy, Amy D. | 5.50 | Review emails produced from Ivy Barhnam re sale of Greenwich house; meet with J. Lukey, D. Krockmalnic and J. Scott re next steps; meet with D. Krockmalnic and J. Scott re same; draft email re demand letter to FTI. | $ | 2,887.50 |
| 03/28/11 | Abbas-Abidi, Fayiza | 4.40 | Coordinate uploading of documents and files received from Tony Alcedo per request of Dan Krockmalnic; Arrange and confirm logistics for Tony Alcedo deposition in Fort Worth, TX; Coordinate scanning and uploading of hard copy documents received from Mike Rudell; Prepare Ivy Barnham documents for production per request of Amy Roy; | $ | 814.00 |
| 03/28/11 | Melanson, Chad | 2.00 | Add documents to Introspect database. (JKeaton email files) | $ | 310.00 |
| 03/29/11 | Lukey, Joan A. | 0.30 | Email from Ms. Roy and to FTI re damages computations; f/u email to FTI; email from Ms. Roy re Olstein Fund statements. | $ | 247.50 |
| 03/29/11 | Krockmalnic, Dan | 6.80 | Review email from A. Roy re: damages for FTI review. Confer with A. Roy re: same. Review previous correspondence re: Olstein funds; confer with A. Roy re: same in order to respond to inquiry from J. Lukey. Confer with T. Alcedo re: deposition. Review emails received from R. Rapp. Draft and finalize T. Alcedo deposition outline and exhibits. Confer with J. Scott re: same. Confer with F. Abbas-Abidi re: Alcedo documents. Confer with M. Kutcher re: deposition logistics. | $ | 3,910.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Confer with N. Mansfield re: J. Lukey's availability for E. Snapper deposition. Confer with T. Manisero re: consolidation of lawsuits. | | |
| 03/29/11 | Roy, Amy D. | 2.70 | Attention to demand letter; follow up with Olstein Funds and Newberger Berman re investment statements. | $ | 1,417.50 |
| 03/29/11 | Kutcher, Marlee | 3.50 | Updated production log. Loaded deposition transcripts and exhibits to LiveNote. Coordinated arrangements for deposition of Tony Alcedo. | $ | 577.50 |
| 03/29/11 | Melanson, Chad | 0.50 | Add documents to Introspect database (Tony Alcedo documents). | $ | 77.50 |
| 03/29/11 | Melanson, Chad | 1.00 | Add documents to Introspect database (Mike Rudell documents). | $ | 155.00 |
| 03/30/11 | Lukey, Joan A. | 0.20 | Review emails between Messrs Krockmalnic and Manisero re production of Rudell documents; email form Mr. Manisero re third party subpoenas to Fogg and SKCG. | $ | 165.00 |
| 03/30/11 | Krockmalnic, Dan | 8.10 | Confer with M. Kutcher re: Alcedo deposition and documents received from R. Rapp. Review draft email from A. Roy to V. Bjorklund; confer with A. Roy re: same. Leave voicemail with T. Manisero re: E. Snapper deposition dates. Confer with T. Manisero re: same and re: M. Rudell document production. Confer with team re: same. Confer with A. Roy re: call with FTI for demand letter materials. Travel to Dallas for T. Alcedo deposition. | $ | 4,657.50 |
| 03/30/11 | Roy, Amy D. | 1.80 | Attention to demand letter; conference call with FTI re demand letter. | $ | 945.00 |
| 03/30/11 | Abbas-Abidi, Fayiza | 2.90 | Respond to attorney requests for documents in preparation for Tony Alcedo deposition per request of | $ | 536.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Dan Krockmalnic; Electronically transfer Fasinski and Yohalem deposition transcripts to Matt Greenblatt and Laura Stahl of FTI per request of Amy Roy; Calendar and file addition third party subpoenae received from Thomas Manisero; Case and file management | | |
| 03/30/11 | Kutcher, Marlee | 4.00 | Coordinated scanning of documents to Introspect. Updated production tracking log. Indexed boxes of deposition materials. | $ | 660.00 |
| 03/31/11 | Lukey, Joan A. | 1.00 | Emails from and to Ms. Cornwell re ██████████ emails to and from Ms. Cornwell and Dr. Gruber re ██████████ emails to and from Mr. Manisero re need to proceed with deposition; TF Ms. Cornwell; prepare draft motion to compel Snapper deposition; VM to and TF Mr. Braga. | $ | 825.00 |
| 03/31/11 | Krockmalnic, Dan | 9.90 | Attend deposition of T. Alcedo. Travel back to Boston. Confer with team re: motion to compel deposition of E. Snapper. | $ | 5,692.50 |
| 03/31/11 | Abbas-Abidi, Fayiza | 2.30 | File and distribute Tony Alcedo deposition transcript and exhibits per attorney request; Respond to attorney requests; Workspace case and file management | $ | 425.50 |
| 03/31/11 | Kutcher, Marlee | 2.00 | Indexed documents for workspace storage. | $ | 330.00 |
| 03/31/11 | Melanson, Chad | 0.50 | Add third party production documents to Introspect database (WR000001 - WR000903). | $ | 77.50 |
| 03/31/11 | Melanson, Chad | 0.50 | Prepare production from Introspect database (CEI009). | $ | 77.50 |
| | **Total Hours** | **954.00** | | **Total Fees** $ | **395,925.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | Fees |
|---|---|---|---|
| Lukey, Joan A. | 96.20 | 825.00 | $ 79,365.00 |
| Harrison, Martha K. | 1.30 | 525.00 | $ 682.50 |
| Krockmalnic, Dan | 219.90 | 575.00 | $ 126,442.50 |
| Roy, Amy D. | 75.10 | 525.00 | $ 39,427.50 |
| Scott, Jacob | 166.10 | 470.00 | $ 78,067.00 |
| Abbas-Abidi, Fayiza | 226.20 | 185.00 | $ 41,847.00 |
| Burns, Peggy | 12.50 | 210.00 | $ 2,625.00 |
| Salituri, Keri | 13.70 | 250.00 | $ 3,425.00 |
| Cayne, Elizabeth | 1.50 | 165.00 | $ 247.50 |
| Kutcher, Marlee | 110.10 | 165.00 | $ 18,166.50 |
| Benson, Ellen V. | 1.30 | 640.00 | $ 832.00 |
| Jones, Jessica M. | 1.10 | 225.00 | $ 247.50 |
| Melanson, Chad | 18.00 | 155.00 | $ 2,790.00 |
| Astorga, Jacquelyn | 11.00 | 160.00 | $ 1,760.00 |
| Total Fees | 954.00 | | $ 395,925.00 |



ROPES & GRAY LLP  www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050
BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 682167
April 28, 2011
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

---

| | | |
|---|---|---|
| Current Services | $ | 395,925.00 |
| Special Accommodation | $ | -150,000.00 |
| Total Services | $ | 245,925.00 |
| Total Disbursements and Charges | $ | 29,137.77 |
| **Total Due This Invoice** | $ | **275,062.77** |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP  www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 687471
June 7, 2011

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through April 30, 2011

Services                                                          $    111,780.00

### Disbursements and Charges

| | | |
|---|---:|---:|
| Photocopy | 8.80 | |
| Litigation Copying | 3,764.80 | |
| Courier Service | 253.35 | |
| Subpoena | 928.00 | |
| Transcript of Testimony | 6,284.05 | |
| Deposition | 544.50 | |
| Meals | 159.48 | |
| Taxi | 478.76 | |
| Air / Rail Travel | 3,394.51 | |
| Computer Assisted Research | 267.03 | |
| Expert Fees | 100.00 | |
| Miscellaneous | 650.60 | |
| Total Disbursements and Charges | $ | 16,833.88 |

TOTAL                                                            $    128,613.88

Please refer to invoice number 687471 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ▉▉▉ ▉▉ ▉▉▉▉▉▉▉▉▉▉▉ Federal wire transfers should be made to ▉▉▉▉▉▉ ▉▉ ▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉
▉▉▉▉

Federal
Identification Number
▉▉▉▉

Matter No.: 106706-0004

[1S]



| Detail of Services |
|---|

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 04/01/11 | Lukey, Joan A. | 0.40 | Emails from and to Mr. Rudell re his deposition; TF Dr. Gruber re ▮▮▮ ; emails from and to Mr. Krockmalnic re subpoena to Mr. Mitchell. | $ | 330.00 |
| 04/01/11 | Krockmalnic, Dan | 6.30 | Confer with M. Rudell re: review of documents and deposition preparation. Review Defendants' Opposition to Motion for Protective Order; confer with paralegals re: filing of same. Confer with N. Mansfield re: M. Rudell's deposition. Confer with J. Schuler re: CEI articles of incorporation. Confer with J. Lukey re: M. Rudell deposition. Review emails forwarded from client to J. Lukey. Begin to read T. Alcedo deposition transcript. | $ | 3,622.50 −$115.00 |
| 04/01/11 | Scott, Jacob | 0.20 | Emails with team regarding consolidation of more exhibits for upcoming depositions and trial. | $ | 94.00 |
| 04/01/11 | Schuler, Jill | 0.50 | Internal team communication; Review Cornwell Entertainment Records; Communication with CSC. | $ | 235.00 −$235.00 |
| 04/01/11 | Abbas-Abidi, Fayiza | 3.00 | Review client produced telephone records for purposes of responding to outstanding discovery requests by opposing counsel per request of Dan Krockmalnic; Coordinate production and shipment of Ivey Barnum documents per request of Amy Roy | $ | 585.00 |
| 04/01/11 | Kutcher, Marlee | 2.00 | Prepared and coordinated sending of third-party production to Manisero. | $ | 330.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 04/02/11 | Lukey, Joan A. | 0.40 | Review and revise subpoena to Neil Mitchell; emails to and from Mr. Krockmalnic re same; emails to and from Mr. Rudell (x2) re call in advance of his deposition; email from Mr. Krockmalnic re same. | $ | 330.00 |
| 04/03/11 | Lukey, Joan A. | 1.40 | TF Ms. Cornwell re ███████ ███; emails to and from Mr. Krockmalnic (several) re items requiring response; draft LT Messrs Manisero and Rockas re private counsel; review LF Mr. Manisero re telephone records; begin review of Opposition to Motion for Protective Order re Mr. Keaton; emails form and to Mr. Rudell re call tomorrow. | $ | 1,155.00 |
| 04/03/11 | Krockmalnic, Dan | 0.70 | Confer with J. Lukey re: phone records. Review previous correspondence re: same. Confer with team re: same. Retrieve and send J. Lukey Opposition to Motion for Protective Order. | $ | 402.50 |
| 04/04/11 | Lukey, Joan A. | 1.60 | Preparation for and tel prep session with Mr. Rudell in advance of his deposition; finalize LT Messrs Manisero and Rockas re insurer/Anchin conflict , and response thereto. | $ | 1,320.00 |
| 04/04/11 | Krockmalnic, Dan | 6.20 | Finalize and arrange for service of N. Mitchell subpoena. Prepare for call with M. Rudell and J. Lukey. Call w/same re: various items (R. Rapp bills, T. Alcedo deposition, and case update). Review T. Alcedo deposition transcript. Confer with J. Scott re: specifics and logistics for M. Rudell document review. Review Defendants' motion to compel; confer with A. Roy re: same. Review previous efforts re: phone bills. Confer with J. Lukey re: same. Confer with P. Cornwell re: same. | $ | 3,565.00 |
| 04/04/11 | Scott, Jacob | 0.70 | Confer with D. Krockmalnic | $ | 329.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | regarding review of M. Rudell documents, email to F. Abbas-Abidi, M. Kutcher, and J. Jones regarding production. | |
| 04/04/11 | Roy, Amy D. | 0.50 | Review defendants' motion to compel and exhibits. | $ 262.50 |
| 04/04/11 | Abbas-Abidi, Fayiza | 4.00 | Respond to attorney requests for documents and email correspondence; Case and file maintenance of subpoenas and motion exchanges between parties; Cull and assemble documents requested by FTI Consulting per request of Amy Roy; Prepare M. Rudell documents for attorney review per request of Jacob Scott | $ 780.00 |
| 04/04/11 | Kutcher, Marlee | 4.00 | Indexed boxes of materials from Tony Alcedo and Marilyn Levin depositions. Prepared materials of documents to send to FTI for review. | $ 660.00 |
| 04/04/11 | Brustman, Charles R. | 0.50 | Arranging for and follow up to service of subpoena on N Mitchell for D Krockmalnic | $ 130.00 |
| 04/04/11 | Jones, Jessica M. | 0.30 | Coordinate with case team regarding privilege searches and review of paper documents provided by Ruddell | $ 67.50 |
| 04/05/11 | Lukey, Joan A. | 0.30 | Email to Ms. Roy re current information on privilege lot; emails from and to Mr. Krockmalnic re prioritizing. | $ 247.50 |
| 04/05/11 | Krockmalnic, Dan | 4.50 | Confer with J. Schuler re: CEI articles of incorporation. Confer with S. Gruber re: ▮▮▮ Confer with J. Scott re: M. Rudell document review. Conclude review of T. Alcedo deposition transcript for key testimony. Confer with LitTech re: M. Rudell documents. Confer with N. Mansfield re: transcripts received. Review and confer with J. Lukey re: next steps. | $ 2,587.50 −$230.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 04/05/11 | Scott, Jacob | 0.20 | Check introspect for location to start Rudell privilege review, and email to litigation tech. | $ | 94.00 |
| 04/05/11 | Scott, Jacob | 3.90 | Review Rudell documents for privilege to not produce, review motion to compel production, draft privilege log for documents, confer with D. Krockmalnic regarding production and privilege assertion. | $ | 1,833.00 |
| 04/05/11 | Scott, Jacob | 0.60 | Confer with J. Jones regarding privilege search, revise terms for privilege search, email to team regarding revised search terms. | $ | 282.00 |
| 04/05/11 | Abbas-Abidi, Fayiza | 0.50 | Download and circulate deposition transcripts; Case and file maintenance | $ | 97.50 |
| 04/05/11 | Kutcher, Marlee | 6.00 | Prepared disc of materials to send to FTI. Updated case index and electronic files. Linked LiveNote deposition transcripts. | $ | 990.00 |
| 04/05/11 | Jones, Jessica M. | 0.60 | Coordinate with M. Kutches and J. Scott regarding issues with Ruddell documents; coordinate with C. Melanson regarding document uploads and searches | $ | 135.00 |
| 04/05/11 | Melanson, Chad | 0.50 | Assist attorneys with privilege search terms in Introspect database. | $ | 77.50 |
| 04/06/11 | Lukey, Joan A. | 0.30 | Email to Mr. Krockmalnic re production of phone bills; review Mr. Krockmalnic's email to Mr. Manisero re same; email exchange between Mr. Manisero and Mr. Krockmalnic re deposition of Mr. Rudell; emails from and to Ms. Roy re privilege log. | $ | 247.50 |
| 04/06/11 | Krockmalnic, Dan | 6.30 | Confer with T. Manisero re: deposition of M. Rudell. Review email from J. Lukey re: next steps. Review email from A. Roy re: privilege issues. Confer with A. Roy re: opposition to motion to compel. Confer with T. Manisero re: clients' phone numbers. Confer with J. Lukey re: next steps. Confer | $ | 3,622.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|--|------|
| | | | with J. Scott re: M. Rudell document review and production. Review potentially privileged document from M. Rudell and law re: same; confer with M. Harrison re: same. Listen to voicemail from H. Levi re: JPMorgan deposition; leave voicemail with same re: same. Confer with J. Lukey re: same. Confer with N. Mansfield re: available date for J. Lukey for court conference in May. Call court to reschedule date of May 16 conference. Confer with C. Brustman re: service of subpoena on N. Mitchell. Review previous efforts re: privilege logs; confer with A. Roy re: same. | | |
| 04/06/11 | Scott, Jacob | 6.20 | Privilege review of M. Rudell documents for production, confer with M. Kutcher, flag documents, and coordinate with lit tech regarding production. | $ | 2,914.00 |
| 04/06/11 | Roy, Amy D. | 0.70 | Attention to defendants' motion to compel; telephone conference with D. Krockmalnic re same. | $ | 367.50 |
| 04/06/11 | Harrison, Martha K. | 0.10 | Exchange e-mail with D. Krockmalnic regarding privilege question. | $ | 52.50 |
| 04/06/11 | Abbas-Abidi, Fayiza | 0.80 | Coordinate uploading of additional documents received from the Olstein Funds per request of Amy Roy; Download and circulate transcripts of Antonio Gallo and Marilyn Levin per request of Dan Krockmalnic | $ | 156.00 |
| 04/06/11 | Kutcher, Marlee | 3.00 | Prepared production of Michael Rudell documents to T. Manisero. | $ | 495.00 |
| 04/06/11 | Jones, Jessica M. | 0.30 | Coordinate with M. Kutcher and C. Melanson regarding upload and production of Ruddell documents | $ | 67.50 |
| 04/06/11 | Melanson, Chad | 1.50 | Export documents from Introspect database to send to FTI. | $ | 232.50 |
| 04/06/11 | Melanson, Chad | 1.00 | Assist attorneys with privilege | $ | 155.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | search terms in Introspect database. | | |
| 04/07/11 | Lukey, Joan A. | 0.40 | Diary alert re Mast deposition; emails to and from Mr. Krockmalnic re same; email to Manisero re production of Snapper for deposition; email to Ms. Cornwell re ▮▮▮; emails among Messrs Krockmalnic and Braga, and Ms. Cornwell and Ms. Lukey re ▮▮▮▮▮▮ | $ | 330.00 |
| 04/07/11 | Krockmalnic, Dan | 3.30 | Confer with J. Scott re: M. Rudell document production. Review and edit cover letter re: same. Continue to review previous work and production made re: motion to compel. Begin to formulate response to same. | $ | 1,897.50 |
| 04/07/11 | Scott, Jacob | 3.10 | Review and finalize production of Rudell documents, confer with F. Abbas-Abidi, M. Kutcher, and C. Melanson regarding new scans of documents, and separating out privileged documents.  Spot check production, confer with D. Krockmalnic regarding cover letters. Finalize and transmit production. | $ | 1,457.00 |
| 04/07/11 | Scott, Jacob | 0.60 | Emails to M. Kutcher and F. Abbas-Abidi regarding status of production and collecting and preserving key emails for deposition and trial preparations. | $ | 282.00 |
| 04/07/11 | Abbas-Abidi, Fayiza | 7.20 | Review hard copies of Mike Rudell production for purposes of highlighting and excluding privilege documents from production; Review and circulate previously filed privilege logs per request of Jacob Scott; Respond to attorney requests for motions and pleadings; Edit and append cover letters for production per request of Jacob Scott and Dan Krockmalnic; Coordinate shipment of production | $ | 1,404.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | to Thomas Manisero; Case and file maintenance | | |
| 04/07/11 | Kutcher, Marlee | 4.00 | Prepared production of Michael Rudell documents to T. Manisero. | $ | 660.00 |
| 04/07/11 | Melanson, Chad | 2.00 | Prepare document production from Introspect database (Rudell documents). | $ | 310.00 |
| 04/08/11 | Lukey, Joan A. | 0.70 | Email to Mr. Krockmalnic re NetJets issues; emails to and from Ms. Mansfield re draft of Motion to Compel with regard to Snapper deposition; receipt of Anchin's motion to compel re redacted emails; numerous emails from and to Mr. Krockmalnic, Mr. Braga, Ms. Cornwell, and Dr. Gruber re ████████████████████ ████████████ | $ | 577.50 |
| 04/08/11 | Krockmalnic, Dan | 0.80 | Review emails to and from A. Roy and FTI re: demand letter prep. Confer with A. Roy re: privilege log issues and strategy for opposition to motion to compel; confer with PC. | $ | 460.00 |
| 04/08/11 | Roy, Amy D. | 3.90 | Attention to determining damages for demand letter; conference call with FTI re same; attention to responding to Defendants' motion to compel. | $ | 2,047.50 |
| 04/09/11 | Lukey, Joan A. | 0.30 | Numerous emails to and from Ms. Cornwell and Messrs Braga and Krockmalnic re ██████████ ████████████ | $ | 247.50 |
| 04/10/11 | Lukey, Joan A. | 0.50 | Numerous emails from and to Ms. Cornwell and Mr. Braga re ████; ███████ numerous emails from and to Ms. Cornwell re ██████ ██████████████████; emails from and to Mr. Krockmalnic re JPMorgan deposition. | $ | 412.50 |
| 04/11/11 | Lukey, Joan A. | 0.40 | TF Ms. Cornwell; emails from and | $ | 330.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | to Mr. Krockmalnic. | | |
| 04/11/11 | Krockmalnic, Dan | 0.20 | Confer with J. Lukey re: deposition dates. Confer with G. Bautista re: deposition dates. | $ | 115.00 |
| 04/11/11 | Roy, Amy D. | 2.00 | Draft opposition to defendants' motion to compel; research case law re same. | $ | 1,050.00 |
| 04/11/11 | Kutcher, Marlee | 2.00 | Prepared documents to send to FTI for review. | $ | 330.00 |
| 04/12/11 | Lukey, Joan A. | 7.10 | Travel to and from NY; defend deposition of Michael Rudell (day 1); emails from and to Mr. Scarlella re Mr. Snapper's Sentencing Memorandum; emails from and to Mr. Braga, Dr. Gruber, and Ms. Cornwell re same; emails from and to Ms. Cornwell summarizing deposition. | $ | 5,857.50 |
| 04/12/11 | Krockmalnic, Dan | 14.80 | Travel to and from NYC to defend M. Rudell deposition; defend same. Confer with C. Brustman re: service of subpoena on N. Mitchell. | $ | 8,510.00 |
| 04/12/11 | Abbas-Abidi, Fayiza | 0.80 | Respond to attorney requests during deposition of Mike Rudell per request of Joan Lukey; File rough transcript of Rudell deposition | $ | 156.00 |
| 04/13/11 | Lukey, Joan A. | 1.10 | Emails from and to Ms. Cornwell and Dr. Gruber re ▮▮▮▮▮ ▮▮▮▮▮; TF Ms. Cornwell; email to and VM to Ms. Shulgin; emails to and from Mr. Krockmalnic (several) re contacting Ms. Courtney. | $ | 907.50 |
| 04/13/11 | Krockmalnic, Dan | 0.30 | Confer with A. Roy re: Opposition to Motion to Compel. Read Legal Times Blog article and circulate same to team. Confer with C. Brustman re: service of subpoena on N. Mitchell. Confer with J. Lukey re: E. Snapper compensation. Confer with J. Lukey re: S. Courtney deposition. Leave voicemail for S. Courtney re: deposition postponement. Confer | $ | 172.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | with J. Lukey re: M. Levin and A. Gallo transcripts. | | |
| 04/13/11 | Roy, Amy D. | 2.50 | Draft opposition to defendants' motion to compel; research case law re same. | $ | 1,312.50 |
| 04/13/11 | Abbas-Abidi, Fayiza | 0.40 | Case and file maintenance of Mike Rudell deposition materials per request of Dan Krockmalnic | $ | 78.00 |
| 04/14/11 | Lukey, Joan A. | 1.20 | VMs from and to and TF Mr. Carroll (Coleman's attorney) re documents and deposition schedule; TF Mr. Manisero re deposition schedule; emails to Ms. Mansfield, Ms. Cornwell and Dr. Gruber re ▮▮▮▮; brief CW Mr. Krockmalnic; TF Ms. Cornwell; email from Mr. Krockmalnic re conversation with Sue Courtney. | $ | 990.00 |
| 04/14/11 | Krockmalnic, Dan | 0.30 | Confer with Broward Sheriff's Office re: S. Courtney. Confer with J. Lukey re: same. Confer with S. Courtney re: same. | $ | 172.50 |
| 04/14/11 | Roy, Amy D. | 4.30 | Draft opposition to defendants' motion to compel. | $ | 2,257.50 |
| 04/14/11 | Harrison, Martha K. | 0.60 | Exchange e-mail with A. Roy regarding opposition to motion to compel; review draft opposition to motion to compel; edit draft opposition to motion to compel. | $ | 315.00 |
| 04/15/11 | Lukey, Joan A. | 1.10 | VMs from and to Mr. Carroll re meeting with Mr. Coleman; emails from and to Ms. Roy re status of demand letter and information from FTI; emails from Mr. Gingrich re hangar issues with Evan; emails form and to Mr. Braga, and forwarding of response to Ms. Cornwell, re ▮▮▮▮ ▮▮▮▮▮▮▮; VM to and TF Mr. Daniels; emails from and to Mr. Bautista attaching subpoena to Ms. Daniels; emails to Ms. Daniels and Ms. Cornwell re ▮▮▮; TF Ms. Cornwell re ▮▮▮ | $ | 907.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 04/15/11 | Krockmalnic, Dan | 0.40 | Review charts from NetJets from S. Gruber; confer with S. Gruber regarding same. Confer with J. Lukey regarding next steps. Confer with P. Gingrich regarding emails from same. Review emails from P. Gingrich. Review subpoenas from G. Bautista. Review correspondence from G. Bautista. | $ | 230.00 |
| 04/15/11 | Krockmalnic, Dan | 0.20 | Confer with J. Lukey regarding next steps. Confer with P. Gingrich regarding emails from same. Review emails from P. Gingrich. Review subpoenas from G. Bautista. Review correspondence from G. Bautista. | $ | 115.00 |
| 04/15/11 | Roy, Amy D. | 3.50 | Draft opposition to defendants' motion to compel; research case law re same; incorporate edits from M. Harrison. | $ | 1,837.50 |
| 04/15/11 | Abbas-Abidi, Fayiza | 1.30 | File subpoenas served by opposing party; Coordinate uploading of documents received from Barclays per request of Amy Roy; Email correspondence with attorneys regarding miscellaneous requests; Prepare documents in preparation for filing Opposition to Motion to Compel | $ | 253.50 |
| 04/15/11 | Kutcher, Marlee | 2.00 | Prepared third-party production to T. Manisero of documents received from Barclays. Linked exhibits to LiveNote. Updated pleadings files. | $ | 330.00 |
| 04/15/11 | Melanson, Chad | 0.30 | Add Barclay's document production to Introspect database. | $ | 46.50 |
| 04/16/11 | Lukey, Joan A. | 0.60 | Emails from and to Mr. Krockmalnic re Courtney deposition; email to Mr. Gingrich re scheduling his deposition; emails to and from Mr. Gingrich and email to Mr. Manisero et als re May 19 deposition date; emails from Ms. Cornwell ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | $ | 495.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | email to team re producing same; emails from and to Ms. Daniels and Dr. Gruber re ███████████ ███████; emails to and from Mr. Braga re position taken by Jim Daniels' attorney. | | |
| 04/17/11 | Lukey, Joan A. | 1.60 | Email to Messrs Bautista and Rockas re deposition schedules; revise Opposition to Motion to Compel; emails to and from team re same. | $ | 1,320.00 |
| 04/17/11 | Krockmalnic, Dan | 0.60 | Review emails from J. Lukey sent over weekend; confer with J. Lukey regarding same (various action items). Confer with team regarding same. Review J. Lukey's edits to Opposition to Motion to Compel. Confer with J. Lukey and A. Roy regarding same. Confer with J. Lukey re: timing of filing Opposition. | $ | 345.00 |
| 04/18/11 | Lukey, Joan A. | 3.40 | Revise Opposition to Motion to Compel; email to team re same; numerous emails to and from Ms. Roy re filing of same; travel to and from Lexington and meeting with Philip Coleman; instructions re preserving Mr. Coleman's documents and notes from meeting; emails from and to Mr. Krockmalnic re Ms. Courtney's deposition. | $ | 2,805.00 |
| 04/18/11 | Krockmalnic, Dan | 1.40 | Leave voicemail for S. Courtney re: deposition date. Confer with S. Courtney regarding same. Confer with J. Lukey regarding same. Confer with A. Roy re: Opposition to Motion to Compel; review correspondence from A. Roy regarding same. Briefly review Motion for Continuance circulated by J. Lukey. Confer with G. Bautista regarding deposition of S. Courtney. Confer with J. Lukey regarding l. Shulgin deposition date. Review Opposition to Motion to Compel as filed. Review errata | $ | 805.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | of I. Yohalem sent by G. Bautista. | | |
| 04/18/11 | Scott, Jacob | 5.10 | Review emails from P. Gingrich for production, and prepare for production. Emails for F. Abbas-Abidi and M. Kutcher regarding same. Review Rudell documents withheld on basis of privilege and work product protections and draft privilege log. | $ | 2,397.00 |
| 04/18/11 | Scott, Jacob | 0.70 | Assemble and review key emails from J. Lukey for depositions and trial for D. Krockmalnic, send to F. Abbas-Abidi and M. Kutcher. | $ | 329.00 |
| 04/18/11 | Roy, Amy D. | 3.20 | Revise opposition to defendants' motion to compel; organize exhibits and file opposition. | $ | 1,680.00 |
| 04/18/11 | Abbas-Abidi, Fayiza | 1.80 | Cull and assemble exhibits in support of Opposition to Motion to Compel per request of Amy Roy; Coordinate electronic filing of Motion for Continuance per request of Joan Lukey; Download and circulate Ira Yohalem errata sheets; Coordinate uploading of documents to Introspect per attorney request | $ | 351.00 |
| 04/18/11 | Kutcher, Marlee | 4.00 | Prepared documents to Evan Snapper deposition files. Prepared documents for production. | $ | 660.00 |
| 04/18/11 | Kutcher, Marlee | 0.50 | Maintained email correspondence and updated case calendar. | $ | 82.50 |
| 04/18/11 | Brustman, Charles R. | 0.50 | E filing opposition to motion to complaint for A Roy | $ | 130.00 |
| 04/18/11 | Brustman, Charles R. | 0.50 | E filing motion to change status conference dates for J Lukey | $ | 130.00 |
| 04/19/11 | Lukey, Joan A. | 1.50 | Emails from and to Dr. Gruber re ▮▮▮▮▮ ; emails from and to Dr. Gruber re ▮▮▮▮▮ ; emails from and to Mr. Coleman (several); email to team re Mr. Coleman's documents and expected testimony; team meeting; emails from Ms. Roy and to team re One CPW lease; emails from | $ | 1,237.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Ms. Roy and to and from Ms. Cornwell re ███████. | | |
| 04/19/11 | Krockmalnic, Dan | 3.70 | Confer w/J. Lukey re: documents received from P. Coleman. Review same. Prepare for team meeting. Attend same. Confer w/F. Abbas-Abidi re: sending transcripts to A. Gallo, M. Levin, and T. Alcedo. Attention to emails and general next steps. | $ | 2,127.50 |
| 04/19/11 | Scott, Jacob | 0.80 | Confer with J. Lukey, D. Krockmalnic, A. Roy regarding pending depositions, chapter 93A demand letter, and document productions. | $ | 376.00 |
| 04/19/11 | Roy, Amy D. | 3.50 | Follow up with FTI re progress on demand letter items; meet with J. Lukey, D. Krockmalnic and J. Scott re case status; review documents for background on 1 CPW lease for potential damages; email J. Lukey re same; email CBIZ re fees and costs incurred to correct Anchin errors in accounting. | $ | 1,837.50 |
| 04/19/11 | Abbas-Abidi, Fayiza | 1.60 | Draft and circulate cover letters, signature pages, and errata sheets for deponents' review per request of Dan Krockmalnic; Email correspondence with Marlee Kutcher and Dan Krockmalnic re transcripts; Case and file maintenance | $ | 312.00 |
| 04/19/11 | Kutcher, Marlee | 3.00 | Prepared production of documents. Coordinated loading of documents to Introspect and reviewed for coding. | $ | 495.00 |
| 04/19/11 | Melanson, Chad | 1.00 | Add documents to Introspect database saved on the network for attorney review. | $ | 155.00 |
| 04/20/11 | Lukey, Joan A. | 1.90 | Emails (x4) from Dr. Gruber and to Ms. Roy re ███████; emails from and to Ms. Roy re same (several); emails from and to Mr. Krockmalnic re Courtney | $ | 1,567.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | deposition; emails to and from and TT Ms. Newberg re missed deadline; TF Ms. Cornwell (x2) and TT Dr. Gruber re ███████ ███████; emails to and from Mr. Krockmalnic re list of Anchin employees who took reimbursements on Elton John concert; TT Mary Daniels and TF young Jim Daniels re ███████ ████; emails from and to Dr. Gruber re ███████ ████; review exhibits from Yohalem, Fasinski and Sadan depositions to identify Anchin deponents. | | |
| 04/20/11 | Krockmalnic, Dan | 3.80 | Edit cover letters to M. Levin, A. Gallo, and T. Alcedo regarding deposition transcripts and errata sheets. Confer with F. Abbas-Abidi and N. Mansfield regarding same. Review correspondence regarding 1 CPW lease from PC, J. Lukey, and A. Roy. Leave voicemail for S. Courtney regarding deposition dates. Confer with S. Courtney regarding same. Confer with J. Lukey regarding same. Confer with S. Gruber regarding redaction of phone bills and S. Courtney deposition logistics. Email T. Manisero notice of JPMorgan deposition. Confer with J. Lukey regarding upcoming depositions. Confer with F. Abbas-Abidi and M. Kutcher regarding phone bills for redaction and production. Review and update outstanding action items. | $ | 2,185.00 |
| 04/20/11 | Scott, Jacob | 2.90 | Revise privilege log for Rudell production, privilege coding for documents in Anchin's possession, confer with M. Kutcher regarding Rudell privilege log and production of recently received documents, emails regarding same, and review Garfield accounting documents | $ | 1,363.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | from Phil Coleman. | | |
| 04/20/11 | Roy, Amy D. | 4.00 | Attention to damages to include in demand letter; search documents for background on lease at 1 CPW for potential damages; confer with J. Lukey re same. | $ | 2,100.00 |
| 04/20/11 | Abbas-Abidi, Fayiza | 2.10 | Coordinate shipment of deposition transcripts to M. Levin, A. Gallo, and T. Alcedo for purposes of completing and submitting errata sheet per request of Dan Krockmalnic; Research and review client emails for purposes of determining production status per request of Joan Lukey; | $ | 409.50 |
| 04/20/11 | Kutcher, Marlee | 3.10 | Prepared transcripts to be sent to deponents for review of errata sheet. Upload and organize deposition transcripts and exhibits for Tony Alcedo and Michael Rudell. Prepared documents from Introspect per request of A. Roy. | $ | 511.50 |
| 04/21/11 | Lukey, Joan A. | 0.80 | TF Ms. Cornwell; email to Mr. Braga; emails from Dr. Gruber re ▮▮▮▮ | $ | 660.00 |
| 04/21/11 | Krockmalnic, Dan | 2.00 | Confer w/S. Gruber re: ▮▮▮▮ Draft proposed amendment to complaint reflecting incorporation of Monument allegations. Review Monument allegations. Review current complaint. Confer w/J. Lukey re: proposed amendment. | $ | 1,150.00 |
| 04/21/11 | Scott, Jacob | 2.40 | Email to M. Kutcher regarding Rudell production, and privilege log, review M. Kutcher's draft privilege log, and emails regarding same. Review redactions to new documents to produce. Emails to M. Kutcher regarding changes to production and redactions. Review amendments to complaint documenting Monument allegations by D. Krockmalnic. | $ | 1,128.00 |
| 04/21/11 | Scott, Jacob | 0.20 | Revise to do list of documents to produce. | $ | 94.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 04/21/11 | Roy, Amy D. | 0.30 | Emails with CBIZ re demand letter figures. | $ | 157.50 |
| 04/21/11 | Kutcher, Marlee | 3.00 | Prepared documents for production. Indexed boxes of deposition materials. Updated production log. Organized workspace. | $ | 495.00 |
| 04/21/11 | Melanson, Chad | 1.00 | Export documents from Introspect database to send to FTI (Boxes 4 & 5). | $ | 155.00 |
| 04/22/11 | Lukey, Joan A. | 2.10 | Review political contributions of C. Brinkley and R. DeNiro; review emails re references culled from election sites; prepare notices of deposition for Anchin employees and spouses who were reimbursed for Clinton contributions; TT Ms. Cornwell. | $ | 1,732.50 |
| 04/22/11 | Krockmalnic, Dan | 0.80 | Confer w/team re: cell phone redaction and production. Review information from FTI. Confer w/J. Scott re: privilege log. Confer w/S. Gruber re: ███████. | $ | 460.00 |
| 04/22/11 | Abbas-Abidi, Fayiza | 2.30 | Review client telephone records for purposes of producing all copies of client wireless bills, redacted to only show calls to/from Anchin per request of Dan Krockmalnic | $ | 448.50 |
| 04/22/11 | Kutcher, Marlee | 3.00 | Prepare production of documents in preparation of depositions. Prepare materials to send to FTI. | $ | 495.00 |
| 04/24/11 | Lukey, Joan A. | 0.10 | Emails from and to Ms. Cornwell re Mr. Keaton's deposition. | $ | 82.50 |
| 04/25/11 | Lukey, Joan A. | 1.60 | LF███; emails to (x2) and from Mr. Braga re same; review e-file to locate earlier ███ communication; draft response to ███; emails to and from Mr. Braga and Ms. Cornwell re ███; prepare and serve several notices of deposition re campaign issue; email to defense counsel re same; emails from and to Mr. Gingrich (several) and to Mr. Bautista re Mr. Gingrich's deposition; TF Ms Cornwell. | $ | 1,320.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 04/25/11 | Roy, Amy D. | 2.80 | Review data received to date to include in demand letter and draft summary; telephone call with L. Stahl of FTI re investment losses analysis; attention to Neil Mitchell subpoena. | $ | 1,470.00 |
| 04/25/11 | Abbas-Abidi, Fayiza | 2.80 | Coordinate shipment of Udi Sadan original transcript to Greg Bautista per request of Amy Roy; Follow-up with Nancy Mansfield regarding payment of vendor invoices; Coordinate production of additional Mike Rudell documents per request of Jacob Scott | $ | 546.00 |
| 04/25/11 | Melanson, Chad | 1.50 | Prepare production from Introspect database. (RUD0002464 - RUD0002811) | $ | 232.50 |
| 04/25/11 | Melanson, Chad | 1.50 | Prepare production from Introspect database. (CEI0086503 - CEI0086774) | $ | 232.50 |
| 04/26/11 | Lukey, Joan A. | 0.50 | Emails to team and from Ms. Roy re preparing subpoenas to match notices, and re serving hard copy of notices; LT Mr. Manisero enclosing hard copies of notices of deposition; sign and send LT ████████████████ ; e-notice of new court schedule; emails from and to Ms. Cornwell re absence of response from Anchin to notices of depositions. | $ | 412.50 |
| 04/26/11 | Scott, Jacob | 3.20 | Confer with A. Roy regarding subpoenas and draft letter to opposing counsel regarding Rudell production and privilege log, review other draft production letters by M. Kutcher and finalize, final checks of redactions and privlogs regarding withheld and redacted documents, emails to A. Roy regarding production and subpoenas. | $ | 1,504.00 |
| 04/26/11 | Roy, Amy D. | 0.50 | Attention to serving subpoena on Neil Mitchell. | $ | 262.50 |
| 04/26/11 | Abbas-Abidi, Fayiza | 0.70 | Calendar and circulate notices of | $ | 136.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | deposition; File and case maintenance | | |
| 04/26/11 | Kutcher, Marlee | 1.50 | Prepared redaction and privilege logs. | $ | 247.50 |
| 04/27/11 | Lukey, Joan A. | 0.70 | Emails from and to Mr. Manisero re Mr. Gingrich's deposition; review and modify calendar re deposition dates; email to Mr. Manisero summarizing same; email from Ms. Roy re attempted service difficulties for Neil Mitchell; emails from and to Mr. Manisero re his understanding as to current deposition dates; emails to and from team re service on Mr. Mitchell. | $ | 577.50 |
| 04/27/11 | Scott, Jacob | 1.20 | Call Judge O'Toole's docket clerk regarding status conference, confer with M. Kutcher regarding CEI and RUD production, and draft June 1 and 2 subpoenas, finalizing with attachment A document requests by J. Lukey, for service. | $ | 564.00 |
| 04/27/11 | Roy, Amy D. | 0.50 | Attention to demand letter; attention to changing date of status conference. | $ | 262.50 |
| 04/27/11 | Abbas-Abidi, Fayiza | 0.40 | Calendar and circulate dates for subpoena responses and depositions per requests of Joan Lukey and Jacob Scott | $ | 78.00 |
| 04/27/11 | Kutcher, Marlee | 3.00 | Prepared production of documents, privilege log, redaction log, and tracked updates. Processed files for workspace management. | $ | 495.00 |
| 04/28/11 | Lukey, Joan A. | 1.00 | Emails to and from Mr. Gingrich confirming deposition date and location; emails from Ms. Cornwell and to Ms. Shulgin re ▮; emails from and to Ms. Cornwell re ▮; emails from and to Ms Roy re trying to serve Mr. Mitchell; emails from and to Ms. Roy re obtaining final information from FTI and preparing demand letter; | $ | 825.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | LF Mr. Manisero objecting to Michele and Lydia Snapper depositions; emails to and from Mr. Manisero, and from Ms. Cornwell and Dr. Gruber re ▇ ; response emails from and to Mr. Manisero re same. | | |
| 04/28/11 | Scott, Jacob | 0.20 | Emails regarding service of subpoenas and depositions of Snapper family to team. | $ | 94.00 |
| 04/28/11 | Roy, Amy D. | 2.80 | Attention to serving subpoena on Neil Mitchell; attention to drafting demand letter. | $ | 1,470.00 |
| 04/28/11 | Kutcher, Marlee | 7.00 | Updated and edited deposition preparation binder for K. Krepp per request of B. Carr. | $ | 1,155.00 |
| 04/29/11 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Shulgin; emails from and to Ms Cornwell re Ms. Courtney's and Ms. Shulgin's schedules for depositions. | $ | 247.50 |
| 04/29/11 | Scott, Jacob | 0.30 | Emails regarding production of redacted phone bills to team. | $ | 141.00 |
| 04/29/11 | Abbas-Abidi, Fayiza | 0.90 | Respond to attorney requests for deposition transcripts, exhibits, and excerpts | $ | 175.50 |
| 04/29/11 | Kutcher, Marlee | 1.00 | Organized workspace files. Updated deposition transcripts. | $ | 165.00 |
| 04/30/11 | Krockmalnic, Dan | 1.20 | Read and file emails from previous week. | $ | 690.00 |
| | **Total Hours** | **255.50** | **Total Fees** | $ | **111,780.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 33.30 | 825.00 | $ | 27,472.50 |
| Harrison, Martha K. | 0.70 | 525.00 | $ | 367.50 |
| Krockmalnic, Dan | 57.80 | 575.00 | $ | 33,235.00 |
| Roy, Amy D. | 35.00 | 525.00 | $ | 18,375.00 |
| Schuler, Jill | 0.50 | 470.00 | $ | 235.00 |
| Scott, Jacob | 32.50 | 470.00 | $ | 15,275.00 |
| Abbas-Abidi, Fayiza | 30.60 | 195.00 | $ | 5,967.00 |
| Kutcher, Marlee | 52.10 | 165.00 | $ | 8,596.50 |
| Brustman, Charles R. | 1.50 | 260.00 | $ | 390.00 |
| Jones, Jessica M. | 1.20 | 225.00 | $ | 270.00 |
| Melanson, Chad | 10.30 | 155.00 | $ | 1,596.50 |
| Total Fees | 255.50 | | $ | 111,780.00 |



ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET     BOSTON, MA 02199-3600     617-951-7000     F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 687471
June 7, 2011
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

---

| | | |
|---|---|---|
| Total Services | $ | 111,780.00 |
| Total Disbursements and Charges | $ | 16,833.88 |
| **Total Due This Invoice** | **$** | **128,613.88** |
| | | −$580.00 |
| | | $128,033.88 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA 02241-4265 | ███████████ | ███████████ |

Federal
Identification Number
████████



ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET   BOSTON, MA 02199-3600   617-951-7000   F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 688600
June 23, 2011

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through May 31, 2011

| | | |
|---|---|---:|
| Services | $ | 155,764.00 |

### Disbursements and Charges

| | | |
|---|---:|---:|
| Photocopy | 198.60 | |
| Litigation Copying | 873.10 | |
| Color Photocopying | 5.10 | |
| Courier Service | 91.92 | |
| Subpoena | 1,887.25 | |
| Deposition | 350.00 | |
| Meals | 75.12 | |
| Air / Rail Travel | -475.92 | |
| Computer Assisted Research | 39.33 | |
| Expert Fees | 100.00 | |
| Total Disbursements and Charges | $ | 3,144.50 |

| | | |
|---|---|---:|
| TOTAL | $ | 158,908.50 |

Please refer to invoice number 688600 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ████  Federal wire transfers should be made to ███████████████████████████



| | | Detail of Services | | | |
|---|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 05/02/11 | Lukey, Joan A. | 0.20 | VMs from and to Mr. Manisero, and email to team re same. | $ | 165.00 |
| 05/02/11 | Krockmalnic, Dan | 3.70 | Continue to review and file email and correspondence from previous week. Send deposition exhibits to T. Alcedo, per his request. Confer with F. Abbas-Abidi and M. Kutcher regarding same. Confer with S. Gruber ██████ ██. Confer with team regarding phone bills. Confer with A. Gallo regarding deposition errata sheets. Confer with T. Manisero and G. Bautista regarding renewed notice of deposition of JPMorgan Chase. Confer with A. Roy re: A. Gallo deposition errata sheets. Confer with J. Lukey and team regarding N. Mitchell subpoena. | $ | 2,127.50 |
| 05/02/11 | Scott, Jacob | 0.10 | Confer with D. Krockmalnic regarding discovery to dos. | $ | 47.00 |
| 05/03/11 | Krockmalnic, Dan | 0.50 | Confer with A. Roy regarding A. Gallo errata sheet. Send T. Manisero and G. Bautista same. Confer with S. Gruber ██████ ██████████ Confer with T. Manisero regarding accepting service of subpoenas. Confer with J. Lukey regarding same. | $ | 287.50 |
| 05/03/11 | Abbas-Abidi, Fayiza | 1.30 | Respond to attorney requests for miscellaneous deposition transcripts, exhibits, and pleadings | $ | 253.50 |
| 05/04/11 | Krockmalnic, Dan | 3.60 | Receive signed certificate of deposition transcript from M. Levin; send copy of same to T. Manisero. Receive and review PC cell redacted phone bills from S. Gruber. Confer with S. Gruber | $ | 2,070.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | regarding ▆▆. Confer with F. Abbas-Abidi regarding same. Review summary of S. Gruber's investment losses forwarded by A. Roy from FTI. Confer with G. Bautista regarding service of subpoenas on Kohn and Stein; confer with J. Lukey regarding same. Prepare for team meeting tomorrow's review action items, prepare list of discussion points, etc. | | |
| 05/04/11 | Abbas-Abidi, Fayiza | 1.10 | Coordinate upload of client cell phone records to Introspect database per request of Dan Krockmalnic; Conference with Dan Krockmalnic regarding client files | $ | 214.50 |
| 05/05/11 | Lukey, Joan A. | 1.10 | CW team; review status of FTI materials; review email exchange re SCKG and Fogg documents; email to Mr. Manisero re deposition schedule. | $ | 907.50 |
| 05/05/11 | Krockmalnic, Dan | 5.50 | Review scanned copies of PC cell phone bills circulated by F. Abbas-Abidi for production. Confer with A. Roy regarding helicopter audit. Email M. Daniels regarding ▆▆ Team meeting regarding various to do's. Confer with S. Gruber regarding ▆▆▆▆ ▆▆. Email T. Manisero regarding subpoenas on the Fogg and SKCG. Confer with G. Bautista regarding deposition scheduling. Confer with J. Lukey regarding same. | $ | 3,162.50 |
| 05/05/11 | Scott, Jacob | 1.00 | Team meeting regarding discovery and to dos with J. Lukey, D. Krockmalnic, and A. Roy. | $ | 470.00 |
| 05/05/11 | Roy, Amy D. | 1.70 | Review supporting materials for demand letter; meet with J. Lukey, D. Krockmalnic, and J. Scott re case status and next steps. | $ | 892.50 |
| 05/05/11 | Abbas-Abidi, Fayiza | 1.40 | Review Verizon telephone records for purposes of quality checking redactions per request of Dan Krockmalnic; Email | $ | 273.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | correspondence and telephone conference with Dan Krockmalnic regarding telephone records | | |
| 05/05/11 | Melanson, Chad | 0.50 | Add telephone record to Introspect database. | $ | 77.50 |
| 05/06/11 | Lukey, Joan A. | 0.20 | Emails from Dr. Gruber and Mr. Krockmalnic, and to Dr. Gruber re ███████ | $ | 165.00 |
| 05/06/11 | Krockmalnic, Dan | 7.60 | Confer w/F. Abbas-Abidi re: disks containing legal bills, and re: redacted PC cell phone records. Confer w/M. Daniels re: ███████ ███████. Confer w/J. Scott re: action items, including R. Rapp priv. log and service of subpoenas on WilsonElser. Confer w/C. Brustman (Managing Clerk) re: attempts to serve N. Mitchell with subpoena. Leave voicemail for C. Nissl (GC of NetJets) re: documents. Confer w/A. Roy re: helicopter audit legal fees. Confer w/F. Abbas-Abidi and M. Kutcher re: phone bill research and production. Confer w/S. Gruber re: ███████. Prepare notice of service of subpoena on Neil Mitchell to WilsonElser. Draft letter to N. Mitchell for J. Lukey's review; send same to J. Lukey. Confer w/S. Gruber re: ███████ Begin work on deposition outline of JPMorgan: compile materials from Gilder Gagnon deposition and begin review of same; review J. Lukey's notes re: objectives for JPMorgan deposition. | $ | 4,370.00 |
| 05/06/11 | Scott, Jacob | 1.00 | Confer with D. Krockmalnic regarding R. Rapp production and privilege log and service of subpoenas, emails to C. Brustman regarding service of subpoenas and emails to team regarding production of R. Rapp documents and associated privilege log, emails | $ | 470.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | from team. | |
| 05/06/11 | Roy, Amy D. | 0.30 | Attention to demand letter. | $ 157.50 |
| 05/06/11 | Abbas-Abidi, Fayiza | 3.00 | Coordinate upload and production of documents received from Phil Coleman per request of Dan Krockmalnic; Research and review all phone records in our possession to date for purposes of determining production status per request of Dan Krockmalnic | $ 585.00 |
| 05/06/11 | Brustman, Charles R. | 0.40 | Arranging for service of 7 subpoenas on Wilson Elser for S Jacobs. | $ 104.00 |
| 05/07/11 | Lukey, Joan A. | 0.10 | Email to team re method of locating electronic copy of Anchin box contents. | $ 82.50 |
| 05/09/11 | Lukey, Joan A. | 1.50 | TT Mr. Manisero's office; emails from and to Mr. Allen (Chartis); TF Mr. Coleman; emails to Mr. Manisero re same; VM to Mr. Manisero's office and cell phones re same; email to Mr. Bautista re same; email to team re same; emails to Ms. Abbas-Abidi re accounting spreadsheet for Garfield; TF Mr. Manisero; email from Mr. Bautista; emails to and from Ms. Cornwell and Dr. Gruber re ▮▮▮▮▮▮▮▮▮▮; email from Mr. Bautista re Mrs. Yohalem's unavailability. | $ 1,237.50 |
| 05/09/11 | Krockmalnic, Dan | 7.30 | Review correspondence from team over weekend. Confer w/M. Daniels re: ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮. Confer w/team re: outstanding to-do's. Confer w/J. Lukey and team re: upcoming depositions. Review correspondence from WilsonElser re: M. Rudell deposition. Confer w/J. Lukey re: upcoming deposition dates. Review email from J. Lukey re: same. Read transcript of Gilder Gagnon deposition for upcoming JPMorgan Chase deposition. Leave voicemail | $ 4,197.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | for H. Levi (JPMorgan Chase's att'y) re: upcoming deposition. Review deposition topics and documents requested. Begin deposition outline. | | |
| 05/09/11 | Scott, Jacob | 0.10 | Emails to F. Abbas-abidi and M. Kutcher regarding production of Rapp documents. | $ | 47.00 |
| 05/09/11 | Roy, Amy D. | 0.70 | Attention to demand letter; review correspondences with Neuberger Berman and telephone conference with Jamie McDowell from Neuberger Berman re missing account statements. | $ | 367.50 |
| 05/09/11 | Abbas-Abidi, Fayiza | 4.10 | Review telephone records received from client for purposes of determining completeness of files per request of Dan Krockmalnic; Coordinate upload and production of documents received from Phil Coleman per attorney request; Research and circulate information regarding documents relating to Ron Rapp per request of Jacob Scott; Coordinate upload of SKCG documents received from opposing counsel per request of Dan Krockmalnic; Calendar deposition dates and logistics per request of Joan Lukey | $ | 799.50 |
| 05/09/11 | Kutcher, Marlee | 6.00 | Searched for phone bill records and recorded time spent on the phone with ABA. Prepared document for production. | $ | 990.00 |
| 05/09/11 | Melanson, Chad | 1.00 | Add SKCG production images to Introspect database. | $ | 155.00 |
| 05/10/11 | Lukey, Joan A. | 0.50 | TT Ms. Cornwell; email from Mr. Manisero re postponing Ms. Courtney's deposition; emails from Mr. Krockmalnic and to team re same. | $ | 412.50 |
| 05/10/11 | Krockmalnic, Dan | 5.90 | Confer w/J. Lukey re: date of S. Courtney's deposition. Review email from L. Stahl enclosing information for damages letter. | $ | 3,392.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Confer w/A. Roy re: call w/FTI. Call w/FTI re: damages items for demand letter. Confer w/F. Abbas-Abidi re: Rudell transcript. Confer w/C. Nissl's (MarquisJet GC) ass't. Confer w/M. Kutcher re: amassing all phone bills (call logs) and reviewing same. Confer w/J. Scott re: R. Rapp privilege log. Review and edit cover letter to M. Rudell re: correcting deposition transcript. Send same to F. Abbas-Abidi. Review email from T. Manisero re: S. Courtney deposition. Confer w/J. Lukey and S. Gruber re: same. Confer w/F. Abbas-Abidi re: other outstanding errata sheets. Continue to draft JPMorgan Chase deposition outline. Confer w/J. Lukey re: S. Courtney deposition. | | |
| 05/10/11 | Roy, Amy D. | 2.60 | Prepare for call with FTI re demand letter documents; telephone conference with M. Greenblatt and L. Stahl from FTI re same. | $ | 1,365.00 |
| 05/10/11 | Abbas-Abidi, Fayiza | 3.30 | Draft cover letter and coordinate shipment of Mike Rudell transcript and errata sheets/signature pages for purposes of requesting deponent to review and return per request of Dan Krockmalnic; Conference call with Dan Krockmalnic regarding Rudell transcript; Review Verizon telephone records produced by CEI in litigation and respond to attorney requests accordingly; Email correspondence with Marlee Kutcher regarding telephone records and paralegal staffing needs | $ | 643.50 |
| 05/10/11 | Kutcher, Marlee | 2.50 | Searched for phone numbers and phone bill records. Updated case player's list. | $ | 412.50 |
| 05/11/11 | Lukey, Joan A. | 1.40 | Emails from and to Mr. Krockmalnic re contacting Ms. Courtney about postponement of deposition; tel CW Chartis reps re on-going litigation; CW Mr. Krockmalnic re preparing report; | $ | 1,155.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | email from Ms. Mansfield re receipt of Fogg Museum exhibits; email to team re same; notice from Court re rescheduling status conference. | | |
| 05/11/11 | Krockmalnic, Dan | 7.30 | Confer with J. Lukey regarding S. Courtney deposition. Complete JPMorgan Chase deposition outline. Prepare agenda of items for status conference preparation (in case conf. goes forward on 5.16.11). Prepare for meeting with J. Lukey regarding same and regarding other outstanding items. Confer with H. Levi (JPMorgan Chase attorney regarding upcoming deposition); reschedule same to 5/26. Email T. Manisero and G. Bautista of schedule change. Confer with J. Lukey regarding action items. Confer with J. Scott regarding summary report for Chartis Insurance. Confer with A. Roy regarding demand letter. Review and edit cover letter for P. Coleman document production. Confer with M. Kutcher re: same. Leave voicemail for S. Courtney regarding postponement of deposition. Review and respond to email from Chartis Insurance. | $ | 4,197.50 |
| 05/11/11 | Scott, Jacob | 2.00 | Review Ron Rapp emails for privilege, discuss with D. Krockmalnic to dos, Chartis update, status conference, and counterclaims. Review M. Kutcher privilege log draft, confer with D. Krockmalnic regarding VedderPrice internal emails, revise Coleman production letter. | $ | 940.00 |
| 05/11/11 | Roy, Amy D. | 2.50 | Attention to demand letter; review documents from FTI re accounting of Garfield; telephone conference with D. Krockmalnic re Chartis coverage; search for sale price of Garfield. | $ | 1,312.50 |
| 05/11/11 | Kutcher, Marlee | 5.00 | Prepared production of documents. | $ | 825.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Prepared redaction log. Reviewed phone bill searches. | | |
| 05/11/11 | Melanson, Chad | 1.00 | Prepare document production from Introspect database. (CEI-PCOLv001) | $ | 155.00 |
| 05/12/11 | Lukey, Joan A. | 0.30 | Email from and Mr. Krockmalnic re review of Fogg and SCKG documents; email from Mr. Bautista re depositions on June 1 and 2. | $ | 247.50 |
| 05/12/11 | Krockmalnic, Dan | 5.90 | Confer with J. Lukey, M. Kutcher and J. Scott regarding SKCG and Fogg documents. Confer with Chartis insurers regarding allegedly articles defamatory articles. Review previous work product regarding Garfield insurance (for upcoming SKCG document review) and Sickerts donations (for upcoming Fogg document review). Confer with A. Roy regarding itemization of damages for demand letter. Review notes and prior work product re: same. Confer with J. Scott regarding SKCG and Fogg document review and R. Rapp document production and privilege log. Meet with J. Lukey regarding amending the complaint and regarding letter to N. Mitchell. Leave voicemail for G. Bautista regarding service of subpoenas on Mr. & Mrs. Stein. Review email from G. Bautista regarding June 1 depositions. Edit and finalize letter to N. Mitchell. Review SKCG subpoena. | $ | 3,392.50 |
| 05/12/11 | Scott, Jacob | 4.10 | Emails with team regarding SKCG and Fogg documents, review R. Rapp emails for privilege, and emails with team regarding depositions. | $ | 1,927.00 |
| 05/12/11 | Roy, Amy D. | 5.80 | Attention to demand letter; review documents for supporting materials for demand letter; email FTI. | $ | 3,045.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 05/12/11 | Kutcher, Marlee | 2.00 | Reviewed phone bills. Updated tracking logs. | $ | 330.00 |
| 05/12/11 | Melanson, Chad | 0.50 | Add produced documents to Introspect database (H000001-H00441). | $ | 77.50 |
| 05/13/11 | Krockmalnic, Dan | 0.80 | Confer with J. Scott regarding Chartis email and report. Review previous pleadings regarding Ferrari allegations. Confer with J. Scott regarding serving subpoenas on the Steins. | $ | 460.00 |
| 05/13/11 | Scott, Jacob | 0.10 | Emails to D. Kroekmalnic regarding service of Steins. | $ | 47.00 |
| 05/13/11 | Lang, Paul G. | 0.20 | Arranged for service of the Stein subpoenas. | $ | 52.00 |
| 05/14/11 | Lukey, Joan A. | 3.10 | Prep of Paul Gingrich for his deposition; TF Jim Daniels re his deposition; TF Ms. Cornwell re ███████; email to Mr. Manisero re deposition schedule. | $ | 2,557.50 |
| 05/14/11 | Krockmalnic, Dan | 0.30 | Confer with J. Lukey and J. Scott regarding P. Gingrich deposition prep and document production. | $ | 172.50 |
| 05/14/11 | Scott, Jacob | 1.90 | Search for Paul Gingrich emails to produce for deposition, and email to D. Krockmalnic. | $ | 893.00 |
| 05/15/11 | Scott, Jacob | 0.30 | Emails to team regarding Gingrich production and subpoena. | $ | 141.00 |
| 05/16/11 | Lukey, Joan A. | 0.20 | Emails to and from Ms. Cornwell re ███████); emails from and to Mr. Scott re gathering Gingrich documents. | $ | 165.00 |
| 05/16/11 | Krockmalnic, Dan | 3.70 | Confer with J. Scott regarding P. Gingrich production. Confer with A. Roy regarding Renaissance deposit loss for demand letter. Review supporting documentation and deposition testimony regarding same. Confer with S. Gruber regarding ███████ ███████ Review same. Confer with M. Kutcher regarding same. | $ | 2,127.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Begin to work on materials for filing amended complaint. | | |
| 05/16/11 | Scott, Jacob | 1.20 | Review Gingrich documents for responsiveness and privilege. | $ | 564.00 |
| 05/16/11 | Scott, Jacob | 4.80 | Review Gingrich documents for privilege and responsiveness for production. Confer with M. Kutcher regarding de-duping Gingrich production, and update from P. Lang regarding service of Steins. | $ | 2,256.00 |
| 05/16/11 | Roy, Amy D. | 3.10 | Review correspondence between team re Paul Gingrich documents; correspond with J. Scott re same in preparation of Gingrich deposition; draft demand letter. | $ | 1,627.50 |
| 05/16/11 | Abbas-Abidi, Fayiza | 1.10 | Respond to attorney requests regarding isolating and reviewing documents in preparation for Paul Gingrich deposition per request of Jacob Scott; Email correspondence with Marlee Kutcher regarding workspace maintenance of client files | $ | 214.50 |
| 05/16/11 | Kutcher, Marlee | 6.00 | Managed case documents and updated workspace organization. Prepared documents to review for Paul Gingrich's deposition. Ran searches to determine price of Garfield. Reviewed phone bill records. | $ | 990.00 |
| 05/16/11 | Lang, Paul G. | 0.20 | Arranged for service of subpoena upon Michael Stein. | $ | 52.00 |
| 05/17/11 | Lukey, Joan A. | 0.10 | Email from Ms. Daniels re ██████ | $ | 82.50 |
| 05/17/11 | Krockmalnic, Dan | 4.90 | Confer with J. Scott regarding service of subpoenas on Steins. Confer with J. Lukey regarding P. Gingrich deposition. Finish drafting motion to amend. Send same to J. Lukey. Begin to briefly review documents responsive to P. Gingrich subpoena. Send documents to P. Gingrich. Confer with M. Kutcher regarding | $ | 2,817.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | JPMorgan Chase deposition. | | |
| 05/17/11 | Scott, Jacob | 0.10 | Email to J. Lukey regarding Sachs emails. | $ | 47.00 |
| 05/17/11 | Scott, Jacob | 5.40 | Review P. Gingrich documents for responsiveness and privilege, emails to M. Kutcher and C. Melanson regarding introspect database and foldering of previously produced documents, confer with P. Lang and D. Krockmalnic regarding Stein subpoenas, emails regarding Gingrich production to team, review M. Kutcher draft collection of produced documents and redaction. | $ | 2,538.00 |
| 05/17/11 | Scott, Jacob | 3.30 | Review new draft PDF production for P. Gingrich's review created by C. Melanson, confer with D. Krockmalnic regarding privilege and responsiveness of Sachs emails, revise and add attached documents to production, password PDF, draft transmission email for D. Krockmalnic, and emails to M. Kutcher regarding binders and draft transmission letters for production at deposition. | $ | 1,551.00 |
| 05/17/11 | Roy, Amy D. | 3.10 | Draft demand letter; review transcripts and documents for supporting materials to include in demand letter. | $ | 1,627.50 |
| 05/17/11 | Kutcher, Marlee | 1.50 | Prepared production of documents. | $ | 247.50 |
| 05/17/11 | Melanson, Chad | 1.00 | Prepare document production from Introspect database. (CE1011) | $ | 155.00 |
| 05/18/11 | Lukey, Joan A. | 0.30 | Email from and CW Mr. Scott re documents in response to Gingrich subpoena; emails from and to Mr. Gingrich re deposition tomorrow. | $ | 247.50 |
| 05/18/11 | Krockmalnic, Dan | 0.30 | Review correspondence regarding continuing status conference. Confer with J. Scott regarding P. Gingrich production; briefly review same. Confer with J. Lukey | $ | 172.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | regarding same. | | |
| 05/18/11 | Scott, Jacob | 2.80 | Revise Gingrich production letters and documents for privilege and redactions, adjust withheld documents in binders, confer with D. Krockmalnic regarding Gingrich production, confer with J. Lukey regarding Gingrich production and Chartis update. | $ | 1,316.00 |
| 05/18/11 | Scott, Jacob | 4.40 | Draft Chartis insurance update letter, spot review deposition transcripts for supporting admissions, supporting court documents relating to Snapper plea. | $ | 2,068.00 |
| 05/18/11 | Roy, Amy D. | 3.80 | Draft demand letter; review deposition transcripts and documents for material to support demand letter. | $ | 1,995.00 |
| 05/18/11 | Abbas-Abidi, Fayiza | 2.40 | Assist with deposition preparation for Paul Gingrich per attorney requests | $ | 468.00 |
| 05/18/11 | Kutcher, Marlee | 3.00 | Prepared production of documents, redaction log, privilege log and updated tracking chart. Reviewed phone bills. Prepared transition memo. | $ | 495.00 |
| 05/18/11 | Melanson, Chad | 1.00 | Prepare document production from Introspect database. (CEI011) | $ | 155.00 |
| 05/19/11 | Lukey, Joan A. | 7.30 | CW Mr. Gingrich in prep for his deposition; defend deposition of Mr. Gingrich; emails from and to (x2) Dr. Gruber re ▮▮▮▮▮ ; emails to and from Messrs Scott and Krockmalnic (several) re damaging emails; emails to and from and TT Ms. Cornwell re ▮▮▮▮▮ | $ | 6,022.50 |
| 05/19/11 | Krockmalnic, Dan | 5.20 | Search for, review, and send J. Lukey the P. Gingrich settlement agreement, per her request. Review draft letter to Chartis Insurance from J. Scott. Edit same and confer with J. Scott regarding same. Send same to J. Lukey. Confer with S. | $ | 2,990.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | Gruber regarding P. Gingrich deposition. Confer with A. Roy regarding FTI progress. Confer with J. Lukey and J. Scott regarding P. Gingrich deposition documents. Review same. Review previous allegations regarding Ferraris. Confer with J. Lukey regarding same. Confer with C. Nissl's (NetJets GC) regarding documents and deposition. Confer with M. Kutcher regarding phone bill searches. | |
| 05/19/11 | Scott, Jacob | 3.50 | Draft Chartis insurance letter and further review of deposition transcripts of L. Fasinski and I. Yohalem for admissions, along with articles related to defamation claim, and transmit to D. Krockmalnic for review and suggestions. | $ 1,645.00 |
| 05/19/11 | Scott, Jacob | 5.20 | Search for problematic emails for J. Lukey regarding Gingrich deposition and transmit, check against production, review key and potentially problematic emails for additional possible documents, confer with D. Krockmalnic regarding issue emails, Chartis insurance letter, and inclusion of certain Snapper plea documents, revise Chartis insurance letter, and confirm that P. Coleman privilege logs were transmitted. | $ 2,444.00 |
| 05/19/11 | Abbas-Abidi, Fayiza | 1.60 | Respond to attorney requests for documents relating to deposition of Paul Gingrich; Scan and circulate documents to Joan Lukey during deposition as requested | $ 312.00 |
| 05/19/11 | Kutcher, Marlee | 1.00 | Coordinated loading of documents into review database. | $ 165.00 |
| 05/20/11 | Lukey, Joan A. | 0.30 | VM from Mr. Bodian re Mr. Mitchell; emails from and to Ms. Sears re moving conference date; review Mr. Krockmalnic?s email to Mr. Manisero re service on Steins; | $ 247.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | emails from and to Mr. Krockmalnic re Chartis update. | | |
| 05/20/11 | Krockmalnic, Dan | 3.30 | Confer with S. Gruber regarding ████ ███████████ Review deposition scheduling for the political contribution deponents. Confer with J. Scott regarding same. Confer with T. Manisero regarding same, and to provide notice of service on Steins. Confer with F. Abbas-Abidi regarding canceling several deposition calendar entries. Confer with A. Roy regarding Defendants' Motion to Compel. Confer with J. Lukey regarding status conference. Confer with A. Weiss (counsel for JPMorgan Chase) regarding deposition next week. Review and edit cover letters to Manisero regarding PC cell phone production. Confer with J. Lukey and D. Fellerman (Chartis) regarding Chartis Insurance litigation update. | $ | 1,897.50 |
| 05/20/11 | Scott, Jacob | 4.60 | Confer with D. Krockmalnic regarding service of Steins and subpoena notices, and deposition schedule, review SKCG documents for insurance coverage issues, emails to D. Krockmalnic regarding minimum insurance regarding Garfield , and notes on documents. | $ | 2,162.00 |
| 05/20/11 | Abbas-Abidi, Fayiza | 1.10 | Respond to attorney requests; Provide paralegal assistance in regards to document production | $ | 214.50 |
| 05/20/11 | Melanson, Chad | 1.50 | Prepare phone records for production. (CEI012) | $ | 232.50 |
| 05/21/11 | Lukey, Joan A. | 0.30 | Emails to and from Mr. Bodian re Mr. Mitchell; emails from and to Mr. Krockmalnic re same; emails to and from Ms. Roy re status of demand letter. | $ | 247.50 |
| 05/21/11 | Krockmalnic, Dan | 0.30 | Confer with J. Lukey regarding Ferrari language in complaint; | $ | 172.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | review same. | | |
| 05/22/11 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic re amendment to add Monument claim. | $ | 82.50 |
| 05/22/11 | Krockmalnic, Dan | 0.30 | Confer with A. Roy regarding demand letter. Attention to emails. | $ | 172.50 |
| 05/22/11 | Roy, Amy D. | 3.50 | Draft and revise demand letter. | $ | 1,837.50 |
| 05/22/11 | Kutcher, Marlee | 5.00 | Reviewed phone bills. | $ | 825.00 |
| 05/23/11 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Cornwell (x2) and to and from Mr. Braga (x2) re ▮▮▮▮▮; emails from Mr. Krockmalnic and to Mr. Bodian re deposition of Mr. Mitchell; emails from and to Ms. Roy re demand letter. | $ | 247.50 |
| 05/23/11 | Krockmalnic, Dan | 4.60 | Confer w/Managing Clerks re: service of subpoena on N. Mitchell. Confer with A. Roy re: previous CBIZ work product for demand letter; review same. Review and briefly edit draft demand letter sent by A. Roy; confer with A. Roy re: same. Confer with Managing Clerks re: N. Mitchell subpoena; edit same. Confer with J. Scott re: serving notice of same on opposing counsel. Confer with J. Scott re: SKCG document review. Review documents received from JPMorgan Chase in preparation of deposition. Confer with JPMorgan Chase re: same. Send same to opposing counsel. Review E. Snapper criminal docket for sentencing update; update team re: same. | $ | 2,645.00 |
| 05/23/11 | Scott, Jacob | 4.90 | Review SKCG documents to search for significant documents, identify documents related to Anchin's failure to adequately insure Garfield, and SKCG's attempts to contact Anchin to finalize such insurance. Confer with D. Krockmalnic regarding Mitchell notice and draft same. | $ | 2,303.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 05/23/11 | Roy, Amy D. | 1.20 | Revise demand letter; correspond with D. Krockmalnic re same; correspond with FTI re same. | $ | 630.00 |
| 05/23/11 | Kutcher, Marlee | 5.00 | Prepared notices of deposition and reviewed phone bill records. Organize case documents. Index case documents. | $ | 825.00 |
| 05/23/11 | Brustman, Charles R. | 0.30 | Arranging for subpoena service on N Mitchell at Mintz levin for D Krockmalnic | $ | 78.00 |
| 05/24/11 | Lukey, Joan A. | 0.50 | E-notice from court re continuance of conference; email from Mr. Krockmalnic re service on Mitchell having been accomplished; emails to and from Mr. Bodian re same; emails from and to Ms. Roy re FTI call on Friday. | $ | 412.50 |
| 05/24/11 | Krockmalnic, Dan | 4.10 | Finalize JPMorgan Chase outline and exhibits. Confer with A. Weiss (JPMorgan Chase's counsel) re: documents produced. Confer with M. Kutcher re: itemized phone bills. Confer with D. Fellerman re: Chartis update. Review SKCG key documents and summary thereof from J. Scott. Edit same and confer with J. Scott re: same. | $ | 2,357.50 |
| 05/24/11 | Scott, Jacob | 2.50 | Review SKCG documents to piece together story regarding Garfield's lack of insurance, and note excerpts for report email. Draft and transmit memo regarding same to D. Krockmalnic for review and suggestions. | $ | 1,175.00 |
| 05/24/11 | Melanson, Chad | 0.50 | Add documents produced by JP Morgan to Introspect database. | $ | 77.50 |
| 05/25/11 | Lukey, Joan A. | 1.30 | CW Mr. Bodian re subpoena to Mr. Mitchell; CW and emails from and to Mr. Krockmalnic re subpoenaing Anchin Managing Partner; review and sign LT Chartis; emails from and to Messrs Krockmalnic and Scott (several) re sending materials to Mr. Bodian containing deposition references to Mr. | $ | 1,072.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Mitchell; VM from and emails to and from Ms. Cornwell re ███████████; emails from and to Mr. Scott (several) re SKCG documents; email from Mr. Scott re Schettino deposition notice. | | |
| 05/25/11 | Krockmalnic, Dan | 6.20 | Confer with J. Lukey regarding Chartis letter. Confer with J. Lukey regarding motion to amend complaint. Confer with J. Lukey regarding deposing Anchin's managing partner (Frank Schettino). Confer with A. Roy and J. Scott regarding same. Review final SKCG summary from J. Scott to A. Roy. Confer with J. Scott regarding deposition of D. Kohn regarding Garfield insurance. Leave message for C. Nissl (NetJets GC). Review correspondence received from Wilson Elser regarding Fogg document production and P. Gingrich subpoena. Review draft subpoena to F. Schettino. Review deposition transcripts of I. Yohalem and E. Sadan to inform edits to F. Schettino subpoena; make edits and circulate. Confer with J. Lukey regarding same. | $ | 3,565.00 |
| 05/25/11 | Scott, Jacob | 1.90 | Review Fogg documents for key documents. | $ | 893.00 |
| 05/25/11 | Scott, Jacob | 3.30 | Confer with D. Krockmalnic regarding Schettino subpoena and schedule A, and Mitchell subpoena and Yohalem deposition attachments for Mitchell's counsel. Review Yohalem deposition to excerpt portions related to risk tolerance and Mitchell, and transmit to D. Krockmalnic and A. Roy for review and comment. Expand search of Yohalem deposition excerpts for other investment-decision and risk tolerance. Transmit to Mitchell's | $ | 1,551.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | counsel. Confirm that risk tolerance pre-/post-Anchin was included. Review comments of Schettino document requests, and transmit to J. Lukey. | | |
| 05/25/11 | Scott, Jacob | 3.20 | Confer with D. Krockmalnic regarding F. Schettino subpoena and notice, and draft notice. Review Sadan deposition and outline to develop topics for same, and draft subpoena and Schedule A of document requests for Schettino deposition. | $ | 1,504.00 |
| 05/25/11 | Scott, Jacob | 1.50 | Review D. Krockmalnic's suggestions regarding SKCG timeline and narrative, and redraft memo report for J. Lukey, transmit and update. | $ | 705.00 |
| 05/25/11 | Roy, Amy D. | 1.00 | Review emails re Garfield insurance issues; review Frank Schettino notice. | $ | 525.00 |
| 05/25/11 | Abbas-Abidi, Fayiza | 1.00 | Conference with Marlee Kutcher and Dan MacVarnish regarding transition of case responsibilities and duties | $ | 195.00 |
| 05/25/11 | Kutcher, Marlee | 2.00 | Created and chart of phone bill entries and relevant documents. | $ | 330.00 |
| 05/25/11 | MacVarish, Daniel | 1.50 | Organize and index case material boxes | $ | 232.50 |
| 05/25/11 | MacVarish, Daniel | 1.30 | Meeting with F. Abbas-Abidi and M. Kutcher concerning case transition | $ | 201.50 |
| 05/26/11 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic re deposition of JP Morgan. | $ | 82.50 |
| 05/26/11 | Krockmalnic, Dan | 11.90 | Travel to/from NYC for deposition of JP Morgan Chase. Update team regarding same. Confer with F. Abbas-Abidi regarding same. Review FTI information circulated by A. Roy. Confer with A. Roy regarding same. Confer with J. Scott regarding SKCG action items. Confer with G. Bautista regarding depositions next week. | $ | 6,842.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Consolidate action items. | | |
| 05/26/11 | Scott, Jacob | 1.00 | Review D. Krockmalnic report on JP Morgan deposition and handwriting analysis, and FTI damages assessment report from investment mismanagement, and emails to team regarding same. | $ | 470.00 |
| 05/26/11 | Scott, Jacob | 2.60 | Review Rapp production for privilege and redactions, update Rapp notes. | $ | 1,222.00 |
| 05/26/11 | Scott, Jacob | 4.00 | Review Rapp production for privilege and redactions, and update Rapp notes. | $ | 1,880.00 |
| 05/26/11 | Roy, Amy D. | 0.80 | Telephone conference with L. Stahl of FTI re investment loss analysis; draft email re investment loss analysis to J. Lukey; review FTI investment loss analysis; review JP Morgan deposition summary. | $ | 420.00 |
| 05/26/11 | Abbas-Abidi, Fayiza | 2.90 | Respond to attorney requests for documents during deposition of JP Morgan designee; Upload and circulate final exhibits from deposition of Paul Gingrich; Coordinate scanning and uploading of documents received from Harvard University's Fogg Museum per attorney requests; Respond to attorney requests | $ | 565.50 |
| 05/26/11 | Kutcher, Marlee | 3.00 | Reviewed and organized phone bills. Organized case documents and pulled court documents. | $ | 495.00 |
| 05/26/11 | Melanson, Chad | 0.50 | Add email messages to Introspect database. | $ | 77.50 |
| 05/26/11 | MacVarish, Daniel | 1.00 | Organize and index case material boxes | $ | 155.00 |
| 05/27/11 | Lukey, Joan A. | 1.50 | Review ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇; review draft report re investments from FTI; emails to and from team members re same; tel CW Mr. Greenblatt, Ms. Stahl, Mr. Krockmalnic, and Mr. Roy re same; emails to and from Mr. Scott | $ | 1,237.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | re next week's deposition; emails from and to Mr. Bautista re same; TT and emails to and from Mr. Krockmalnic re JP Morgan deposition; TT Mr. Scott re gathering documents and outlines for next week's deposition; message from and VM to Mr. Manisero. | | |
| 05/27/11 | Krockmalnic, Dan | 5.20 | Confer with J. Lukey and J. Scott re: depositions next week.  Review documents from FTI in preparation for call with FTI.  Call with FTI. Confer with J. Lukey re: action items and JPMorgan deposition. Review Gilder Gagnon deposition transcript. Briefly review documents produced today.  Confer with J. Scott re: political contributions documents and upcoming depositions. | $ | 2,990.00 |
| 05/27/11 | Scott, Jacob | 3.10 | Review Rapp emails for privilege and work product, examine Alcedo deposition transcript and research agent privilege question to assess whether to assert privilege.  Emails to D. MacVarish and M. Kutcher regarding production of Rapp emails, and privilege and redaction log drafts for review. Confer with D. Krockmalnic regarding June 1 and 2 depositions and preparations. | $ | 1,457.00 |
| 05/27/11 | Scott, Jacob | 3.40 | Prepare for June 1 and 2 depositions.  Assemble and analyze documents regarding political contributions facts, and review memos. Review construction rider agreement and draft suggestions from SKCG, review portions of Fasinski deposition regarding Garfield construction, confer with J. Lukey regarding areas to cover for depositions of Anchin employees and spouses. | $ | 1,598.00 |
| 05/27/11 | Roy, Amy D. | 1.20 | Prepare for call with FTI re investment loss analysis; call with FTI, J. Lukey and D. Krockmalnic re same. | $ | 630.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 05/27/11 | Abbas-Abidi, Fayiza | 3.80 | Assist Jacob Scott review of Rapp documents for purposes of producing to Defendants; Confirm deposition logistics per attorney requests; Respond to attorney requests for documents relating to campaign reimbursement issues | $ | 741.00 |
| 05/27/11 | Kutcher, Marlee | 4.00 | Met with paralegal case team to discuss transition. Coordinated deposition. Reviewed phone bills. | $ | 660.00 |
| 05/28/11 | Lukey, Joan A. | 0.80 | Revise subpoena to Mr. Schettino; email to team re same; email to Messrs Manisero and Bautista re accepting service; emails to and from and TF Ms. Cornwell re ■■■ | $ | 660.00 |
| 05/29/11 | Lukey, Joan A. | 0.60 | Email to Mr. Greenblatt and Ms. Stahl re investment theory; TF Ms. Cornwell re ■■■■■■ ■■■■■■; emails to and from Mr. Greenblatt re FTI report. | $ | 495.00 |
| 05/29/11 | Scott, Jacob | 2.70 | Draft deposition outline for Anchin employees regarding political contributions. Search introspect and review documents related to political contributions reimbursements. | $ | 1,269.00 |
| 05/30/11 | Lukey, Joan A. | 0.50 | TF Ms. Cornwell; emails to team and from Mr. Krockmalnic re amending Managing Partner subpoena with regard to Cayman Islands. | $ | 412.50 |
| 05/30/11 | Krockmalnic, Dan | 0.50 | Review edits to F. Schettino subpoena from J. Lukey. Review correspondence between J. Lukey and M. Greenblatt re: investment performance. Confer with J. Scott re: deposition outlines and F. Schettino subpoena edits. | $ | 287.50 |
| 05/30/11 | Scott, Jacob | 2.20 | Draft and revise Anchin political contributions deposition outline, along with Dan Kohn module for Garfield insurance and Dr. Gruber power of attorney outlines. Check L. Fasinski deposition outline for documents. | $ | 1,034.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 05/31/11 | Lukey, Joan A. | 0.70 | Email from Mr. Braga re Snapper sentencing; emails from and to Ms. Cornwell re ▇▇▇; TT Mr. Manisero's office; emails from and to Mr. Bautista re proceeding with one day of depositions only; email from and CW Mr. Scott re deposition outlines for this week; LF (x2) Mr. Manisero re supplemental production of Verizon records; emails from and to and CW Mr. Scott re deposition prep; review Mr. Scott's email to Mr. Manisero enclosing copy of notice of deposition of Schettino. | $ | 577.50 |
| 05/31/11 | Krockmalnic, Dan | 4.80 | Leave VM for G. Bautista re: upcoming depositions. Review outlines for same from J. Scott. Confer with J. Scott re: same. Review NetJets deposition outline. Confer with F. Abbas-Abidi re: documents relating to same. Research E. Snapper's sentencing; update team re: same. Finalize motion to amend complaint; circulate same. Review final subpoena and notice to F. Schettino. Confer with J. Scott re: same. Review exhibits from P. Gingrich deposition. | $ | 2,760.00 |
| 05/31/11 | Scott, Jacob | 4.50 | Emails to F. Abbas-Abidi regarding ledger and reimbursements for deponents, review binders and highlight key portions of deposition documents, confer with J. Lukey regarding depositions, transmit notice of Schettino deposition and schedule A to opposing counsel, check document boxes for deponents and transmit via pouch to New York, search for final key documents involving deponents. | $ | 2,115.00 |
| 05/31/11 | Scott, Jacob | 5.40 | Confer with D. Krockmalnic regarding deposition outlines, Schettino schedule A, and emails to team regarding search for ledger items indicating reimbursements. | $ | 2,538.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Review and assemble documents for depositions, including campaign finance documents. | | |
| 05/31/11 | Scott, Jacob | 0.80 | Revise depositions outlines for Kohn, Fiks (Alexander and Lina), Miller, and email to D. Krockmalnic regarding recording expenditures. | $ | 376.00 |
| 05/31/11 | Scott, Jacob | 0.40 | Proofread Schettino deposition notice and add additional topic per J. Lukey. | $ | 188.00 |
| 05/31/11 | Abbas-Abidi, Fayiza | 5.30 | Responds to attorney requests for database searches and documents in preparation for depositions | $ | 1,033.50 |
| 05/31/11 | Kutcher, Marlee | 2.50 | Reviewed phone bills. Organized case documents. | $ | 412.50 |
| 05/31/11 | Melanson, Chad | 0.50 | Add Fogg Museum production documents to Introspect database. | $ | 77.50 |
| | **Total Hours** | **346.40** | **Total Fees** | $ | **155,764.00** |



| Timekeeper Fee Summary | | | | |
|---|---|---|---|---|

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 23.30 | 825.00 | $ | 19,222.50 |
| Krockmalnic, Dan | 103.70 | 575.00 | $ | 59,627.50 |
| Roy, Amy D. | 31.30 | 525.00 | $ | 16,432.50 |
| Scott, Jacob | 93.30 | 470.00 | $ | 43,851.00 |
| Abbas-Abidi, Fayiza | 33.40 | 195.00 | $ | 6,513.00 |
| Kutcher, Marlee | 48.50 | 165.00 | $ | 8,002.50 |
| Brustman, Charles R. | 0.70 | 260.00 | $ | 182.00 |
| Lang, Paul G. | 0.40 | 260.00 | $ | 104.00 |
| Melanson, Chad | 8.00 | 155.00 | $ | 1,240.00 |
| MacVarish, Daniel | 3.80 | 155.00 | $ | 589.00 |
| Total Fees | 346.40 | | $ | 155,764.00 |



ROPES & GRAY LLP  www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET   BOSTON, MA 02199-3600   617-951-7000   F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 688600
June 23, 2011
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

---

| | | |
|---|---|---|
| Total Services | $ | 155,764.00 |
| Total Disbursements and Charges | $ | 3,144.50 |
| **Total Due This Invoice** | **$** | **158,908.50** |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP   www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050
BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 696659
August 12, 2011

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through June 30, 2011

Services                                                        $      135,862.50

### Disbursements and Charges

| | | |
|---|---:|---:|
| Tabs and Binding | 3.72 | |
| Photocopy | 783.60 | |
| Color Photocopying | 170.10 | |
| Courier Service | 161.69 | |
| Subpoena | 486.86 | |
| Transcript of Testimony | 3,367.29 | |
| Meals | 346.81 | |
| Travel | 50.00 | |
| Taxi/Car Service | 566.01 | |
| Air/Rail Travel | 1,778.70 | |
| Parking | 98.00 | |
| Computer Assisted Research | 2,126.97 | |
| Expert Fees | 100.00 | |
| Late Meals | 74.71 | |
| Total Disbursements and Charges | $ | 10,114.46 |

TOTAL                                                          $      145,976.96

Please refer to invoice number 696659 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to ███. Federal wire transfers should be made to ███████



| | | | Detail of Services | | |
|---|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| 06/01/11 | Lukey, Joan A. | 8.80 | Travel to and from NY; depositions of Mr. Kohn, Alex Fiks, Lena Fiks, and Marty Miller; review Mr. Scott's email to team summarizing same; email to Ms. Cornwell and Mr. Scott re ███████ ████████; emails from and to Dr. Gruber re ████████; email to Dr. Gruber and Ms. Cornwell ████████████ | $ | 7,260.00 |
| 06/01/11 | Krockmalnic, Dan | 2.60 | Confer with F. Abbas-Abidi re: NetJets documents. Read portion of profile of E. Snapper by PC circulated by F. Abbas-Abidi. Briefly confer with J. Scott re: depositions today.  Review materials forwarded by J. Scott re: campaign contributions. | $ | 1,495.00 |
| 06/01/11 | Scott, Jacob | 13.50 | Travel to New York for Dan Kohn, Lina Fiks, Alex Fiks, and Marty Miller depositions. Review deposition outlines and documents. Depose Dan Kohn, Lina Fiks, Alex Fiks, and Marty Miller, check FEC filings to determine contributions of various Anchin employees and affiliates, including Doug McNulty. Assemble CEI ledger for March, April, and May 2008. Collect deposition exhibits, and return travel.  Draft summaries of depositions and send to team. | $ | 6,345.00 |
| 06/01/11 | Abbas-Abidi, Fayiza | 3.40 | Respond to attorney requests for document searches in database relating to CEI General Ledger and finances for specific time period in preparation for depositions per request of Jacob Scott; Conduct | $ | 663.00 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| | | | targeted searches in database and privilege logs per request of Dan Krockmalnic | | |
| 06/01/11 | Kutcher, Marlee | 1.00 | Organized documents for production. Organized workspace documents. | $ | 165.00 |
| 06/01/11 | Melanson, Chad | 0.50 | Add ABA phone records to Introspect database. | $ | 77.50 |
| 06/02/11 | Lukey, Joan A. | 0.60 | Emails from and to Ms. Roy re FTI's analysis; TT Ms. Cornwell re yesterday's depositions; review Mr. Scott's email to Mr. Manisero. | $ | 495.00 |
| 06/02/11 | Krockmalnic, Dan | 2.50 | Confer with F. Abbas-Abidi re: NetJets documents. Confer with A. Roy re: FTI analysis. Review same. Confer with J. Scott re: F. Schettino subpoena; review same. Confer with J. Scott re: subpoena to D. McNulty. Receive transcript from JPMorgan deposition; draft and send cover letter for same to A. Weiss (JPMorgan's counsel) for signature and errata. | $ | 1,437.50 |
| 06/02/11 | Scott, Jacob | 4.90 | Review rough transcripts and exhibits, deposition calendar adjustments, emails to F. Abbas-Abidi regarding appearance and filing of same, check to see discovery status of Doug McNulty (FRB) and emails to D. Krockmalnic regarding same. Analyze Garfield insurance rider and construction contract to assess strength of claim that damage would have been covered. | $ | 2,303.00 |
| 06/02/11 | Roy, Amy D. | 1.50 | Review deposition summaries of reimbursement recipients; telephone conference with FTI re cash flow analysis; draft email re same to J. Lukey; telephone conference with D. Krockmalnic re same. | $ | 787.50 |
| 06/02/11 | Abbas-Abidi, Fayiza | 3.60 | Conduct targeted searches in document database per request of Dan Krockmalnic; Electronically | $ | 702.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | file Notices of Appearance on behalf of Jacob Scott; Email correspondence with Dan MacVarish regarding case files; Respond to attorney requests regarding Ron Rapp production | | |
| 06/02/11 | Kutcher, Marlee | 2.00 | Prepared production of documents. | $ | 330.00 |
| 06/02/11 | Lang, Paul G. | 0.30 | Efiled J. Scott's notice of appearance. | $ | 78.00 |
| 06/02/11 | MacVarish, Daniel | 1.50 | Organize and file deposition transcripts and exhibits into file site | $ | 232.50 |
| 06/02/11 | MacVarish, Daniel | 1.50 | Scan deposition transcripts and exhibits | $ | 232.50 |
| 06/03/11 | Krockmalnic, Dan | 2.70 | Meet with A. Roy and J. Scott re: political contribution tracking. Prepare for same. Confer with A. Roy re: draft emails to J. Lukey and FTI; review same. Review draft production letter re: R. Rapp; edit same; confer with J. Scott re: same. Send JPMorgan deposition transcript. | $ | 1,552.50 |
| 06/03/11 | Scott, Jacob | 1.60 | Review privilege and redaction logs for Rapp production, review redactions by M. Kutcher, analyze FTI analysis of accounts and investments. | $ | 752.00 |
| 06/03/11 | Scott, Jacob | 2.00 | Confer with D. Krockmalnic and A. Roy regarding FTI; draft email for A. Roy to send to FTI including facts regarding political contributions. | $ | 940.00 |
| 06/03/11 | Scott, Jacob | 3.20 | Review Fogg documents for evidence of negligence or other documents. Confer with D. MacVarish regarding Rapp production, review draft letters and transmit. | $ | 1,504.00 |
| 06/03/11 | Roy, Amy D. | 1.00 | Meet with J. Scott and D. Krockmalnic re FTI analysis; email J. Lukey re tracing payments made to reimbursement recipients. | $ | 525.00 |
| 06/03/11 | Abbas-Abidi, Fayiza | 2.80 | Email correspondence with Dan | $ | 546.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | MacVarish regarding uploading Paul Gingrich deposition transcripts and exhibits; Respond to attorney requests for documents and pleadings; Conduct targeted database searches for documents per request of Dan Krockmalnic | | |
| 06/03/11 | Melanson, Chad | 1.00 | Prepare documents for production from Introspect database. (CEI_RAPPv001) | $ | 155.00 |
| 06/03/11 | MacVarish, Daniel | 2.00 | Organize and file deposition transcripts and exhibits into file site | $ | 310.00 |
| 06/03/11 | MacVarish, Daniel | 3.50 | Index and file case materials in work room | $ | 542.50 |
| 06/04/11 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Roy re FTI cash flow analysis; emails from and to Mr. Krockmalnic re deposition upon written questions of NetJets. | $ | 247.50 |
| 06/05/11 | Lukey, Joan A. | 0.10 | Emails from and to Ms. Cornwell (several) re ██████████████. | $ | 82.50 |
| 06/06/11 | Lukey, Joan A. | 0.20 | Email from Ms. Cornwell re ████████████████; emails to and from Mr. Krockmalnic re Garfield renovation photographs. | $ | 165.00 |
| 06/06/11 | Krockmalnic, Dan | 2.50 | Confer with J. Lukey re: Garfield improvements. Confer with J. Scott re: Garfield improvements re: SKCG coverage; send J. Scott list of Garfield problems.  Review J. Scott's email and analysis re: same. Begin to undertake analysis re: same. Review email from L. Stahl re: FTI's political contribution findings. Confer with A. Roy re: same.  Confer with team re: errata sheet to P. Gingrich. | $ | 1,437.50 |
| 06/06/11 | Scott, Jacob | 2.60 | Review Fogg documents, and examine FTI analyze FTI analysis of political contribution reimbursement checks and ledger findings. | $ | 1,222.00 |
| 06/06/11 | Scott, Jacob | 5.20 | Review Fogg documents for evidence of Anchin negligence or other significant documents; | $ | 2,444.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | analyze SKCG documents and Garfield draft insurance rider and construction agreement, review insurance policy, certificate of insurance, research comprehensive general liability insurance, excess liability coverage, broad form property damage coverage, and email to D. Krockmalnic regarding analysis. | | |
| 06/06/11 | Abbas-Abidi, Fayiza | 2.70 | Research and review client financial statements and cash flow analysis per attorney requests | $ | 526.50 |
| 06/07/11 | Krockmalnic, Dan | 1.20 | Prepare for call with J. Scott re: SKCG documents. Call with J. Scott re: same. Confer with F. Abbas-Abidi re: letter to P. Gingrich. Review and edit same. Confer with A. Roy re: FTI findings. | $ | 690.00 |
| 06/07/11 | Scott, Jacob | 7.40 | Review Fogg documents for significant materials and update notes on Fogg. | $ | 3,478.00 |
| 06/07/11 | Scott, Jacob | 0.50 | Confer with D. Krockmalnic regarding Garfield insurance negligence claim, and review portions of insurance coverage documents. | $ | 235.00 |
| 06/07/11 | Roy, Amy D. | 0.40 | Review FTI's findings re campaign reimbursement checks. | $ | 210.00 |
| 06/07/11 | Abbas-Abidi, Fayiza | 1.80 | Draft and finalize letter to Paul Gingrich enclosing deposition transcript per request of Dan Krockmalnic; Respond to attorney requests for database searches | $ | 351.00 |
| 06/07/11 | MacVarish, Daniel | 2.50 | Organize and file case transcripts and exhibits on filesite | $ | 387.50 |
| 06/08/11 | Lukey, Joan A. | 0.50 | Emails from and to Mr. Scott re VA case holding up Snapper sentencing; emails from and to Ms. Roy re FTI cash flow analysis; TT Ms. Cornwell re ▮▮▮▮. | $ | 412.50 |
| 06/08/11 | Krockmalnic, Dan | 0.90 | Read FRCP 31 re: possibility of deposing NetJets pursuant thereto; | $ | 517.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | leave voicemail for G. Bautista re: proceeding with deposition of NetJets pursuant thereto. Review email and attached documents from J. Scott re: E. Snapper's sentencing. | | |
| 06/08/11 | Scott, Jacob | 4.50 | Review Fogg documents and update notes, review and analyze U.S. v. Danielczyk, and summarize in email to team, and review and analyze affirmance of Danielczyk upon motion to reconsider. | $ | 2,115.00 |
| 06/08/11 | Scott, Jacob | 0.30 | Review and analyze further FTI analysis of political contribution reimbursements. | $ | 141.00 |
| 06/08/11 | Scott, Jacob | 1.90 | Analyze and review Fogg production documents and update notes. | $ | 893.00 |
| 06/08/11 | Roy, Amy D. | 0.80 | Review FTI analysis re campaign reimbursements and review CEI general ledger re same. | $ | 420.00 |
| 06/08/11 | MacVarish, Daniel | 2.00 | Organize and file case transcripts and exhibits on filesite and Livenote | $ | 310.00 |
| 06/09/11 | Lukey, Joan A. | 1.50 | CW Messrs Krockmalnic and Scott and Ms. Roy re FTI Cash Flow Analysis; emails from and to Ms. Cornwell re ███████████████████████ ; email from Ms. Scott attaching draft interrogatory to Mr. Snapper re sources of income and revision of same. | $ | 1,237.50 |
| 06/09/11 | Krockmalnic, Dan | 3.70 | Review findings from FTI in preparation for team meeting. Prepare for team meeting re: other outstanding action items. Attend team meeting. Confer with A. Roy and J. Scott re: action items, post-meeting. Confer with G. Bautista re: NetJets deposition and remaining political contributions depositions. Review and edit draft interrogatory to E. Snapper; confer with J. Scott re: same. Review efforts re: phone bill collection, | $ | 2,127.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | redaction, analysis, and production. Delegate follow-up tasks to J. Scott and D. MacVarish (new paralegal). | | |
| 06/09/11 | Scott, Jacob | 2.00 | Review Fogg documents and update notes, confer with J. Lukey, D. Krockmalnic, and A. Roy regarding FTI analysis. | $ | 940.00 |
| 06/09/11 | Scott, Jacob | 4.80 | Draft Snapper interrogatory to identify bank accounts into which he could have routed or hidden funds or kickbacks, email to D. Krockmalnic and A. Roy regarding same, revise interrogatory and compare D. Krockmalnic edits to draft, search Gallo transcript for kickback attempt testimony, confer with D. Krockmalnic regarding phone bill search and telly project, analyze phone bill emails, and confer with D. MacVarish regarding phone records project. | $ | 2,256.00 |
| 06/09/11 | Roy, Amy D. | 3.90 | Review FTI findings in preparation of meeting with J. Lukey; meet with J. Lukey, D. Krockmalnic, and J. Scott re same; prepare for call with FTI re edits to cash flow analysis; call with FTI re same; correspond with D. Krockmalnic and J. Scott re next steps in litigation. | $ | 2,047.50 |
| 06/09/11 | Abbas-Abidi, Fayiza | 2.90 | Conduct database searches for client financial records per attorney requests | $ | 565.50 |
| 06/09/11 | Stevens, Brian A | 0.50 | Case coverage meeting with C. Melanson for coverage of upcoming litigation technology needs during vacation absences. | $ | 97.50 |
| 06/09/11 | MacVarish, Daniel | 1.50 | Organize and file case transcripts and exhibits on filesite and Livenote | $ | 232.50 |
| 06/10/11 | Scott, Jacob | 0.50 | Prepare for meeting with D. MacVarish regarding phone records project, and confer with same. | $ | 235.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 06/10/11 | MacVarish, Daniel | 0.50 | Meet with J. Scott to discuss tracking phone bills | $ | 77.50 |
| 06/11/11 | Lukey, Joan A. | 0.50 | Emails from and to Mr. Rudell; review and edit interrogatories to Mr. Snapper; emails to and from Mr. Scott re same. | $ | 412.50 |
| 06/12/11 | Lukey, Joan A. | 0.10 | Emails from and to Ms. Roy re further information from Ms. Stahl (FTI). | $ | 82.50 |
| 06/13/11 | Lukey, Joan A. | 4.50 | Email to team re capital acquisition files; CW Ms. Cornwell; emails from and to Ms. Roy re capital acquisition analysis from Ms. Stahl (several); emails from and to Dr.Gruber re ███████; emails to Ms. Roy and from Mr. Krockmalnic re FTI performance. | $ | 3,712.50 |
| 06/13/11 | Krockmalnic, Dan | 5.60 | Confer with J. Scott and A. Roy re: action items including E. Snapper deposition prep. Begin to draft NetJets Rule 31 deposition. Prepare materials for J. Lukey meeting with PC; confer with A. Roy and J. Scott re: same. | $ | 3,220.00 |
| 06/13/11 | Scott, Jacob | 7.50 | Work on phone log project, emails to D. Macvarish regarding locating and search for phone records, search for Heathsbridge and Garfield sale information. Research insurance questions for D. Krockmalnic, search for evidence that construction agreement was executed, review and analyze Rider for missing crossreferenced insurance paragraphs, research blanket contractual liability insurance coverage, research broad form property damage coverage. Revise and proofread Snapper interrogatories, confer with D. Krockmalnic regarding to dos, Snapper deposition, Snapper interrogatories, and Snapper deposition preparations, and serve Snapper interrogatories. | $ | 3,525.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 06/13/11 | Roy, Amy D. | 2.00 | Review documents for information regarding purchase and sale surrounding Heaths Bridge, Monument, Garfield, and the Bell 427 and 407 helicopters; email J. Lukey re findings re same. | $ | 1,050.00 |
| 06/13/11 | Abbas-Abidi, Fayiza | 2.60 | Research and review client files on the purchase and sales of properties and items in advance of meeting with client per request of Joan Lukey; Respond to attorney requests for document productions; Email correspondence with associates | $ | 507.00 |
| 06/13/11 | MacVarish, Daniel | 3.50 | Execute searches for relevant produced phone bills per request J. Scott | $ | 542.50 |
| 06/13/11 | MacVarish, Daniel | 1.00 | Update deposition tracking chart and workroom box index | $ | 155.00 |
| 06/14/11 | Lukey, Joan A. | 0.90 | Emails from and to Ms. Roy and team re FTI analysis; emails from and to Ms. Cornwell re ███; email from Ms. Cornwell and to team re ███████; TF (x2) and emails from Ms. Cornwell re ████. | $ | 742.50 |
| 06/14/11 | Krockmalnic, Dan | 3.20 | Review Greenberg Traurig invoices and wires, per J. Lukey's request. Confer with J. Lukey re: same. Confer with G. Bautista re: assent to motion to file amended complaint. Conclude Rule 31 deposition outline for NetJets; send same and confer with J. Lukey re: same. | $ | 1,840.00 |
| 06/14/11 | Scott, Jacob | 2.40 | Consolidate emails and suggestions from J. Lukey and D. Krockmalnic for Snapper deposition, organize thematically, review Fasinski, Yohalem, and Sadan deposition outlines and suggest additional lines of inquiry for Snapper. Email to D. Krockmalnic and A. Roy regarding same. | $ | 1,128.00 |
| 06/14/11 | Roy, Amy D. | 9.30 | Review and analyze documents for | $ | 4,882.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | information regarding purchase and sale surrounding Heaths Bridge, Monument, Garfield, and the Bell 427 and 407 helicopters; draft summary memos re same. | | |
| 06/14/11 | Melanson, Chad | 0.50 | Assist paralegals with searches to locate phone records. | $ | 77.50 |
| 06/14/11 | MacVarish, Daniel | 3.00 | Execute searches for relevant produced phone bills per request J. Scott | $ | 465.00 |
| 06/14/11 | MacVarish, Daniel | 1.00 | File First Set of Interrogatories on filesite per request J. Scott | $ | 155.00 |
| 06/15/11 | Lukey, Joan A. | 1.00 | Team meeting; e-notice of our Motion to Amend to add Monument claims to federal action. | $ | 825.00 |
| 06/15/11 | Krockmalnic, Dan | 5.90 | Confer with A. Weiss (JPMorgan attorney) re: deposition signing. Meet with A. Roy and J. Scott re: E. Snapper deposition prep and other outstanding items. Compile, review, organize, and send to J. Scott additional E. Snapper deposition materials. Finalize and file motion for leave to file amended complaint. Review documents sent by client for E. Snapper's deposition. Confer with A. Roy and J. Scott re: same. Team meeting re: E. Snapper deposition prep and FTI cash flow analysis. | $ | 3,392.50 |
| 06/15/11 | Scott, Jacob | 4.10 | Confer with D. Krockmalnic, A. Roy. regarding Snapper deposition preparation subjects and action items, confer with D. MacVarish regarding phone bills search and emails regarding refining search, emails from team regarding Snapper deposition, review Fogg documents, confer with J. Lukey and team regarding Snapper deposition, FTI cash flow analysis, balance sheet and presentation of loans. | $ | 1,927.00 |
| 06/15/11 | Roy, Amy D. | 6.70 | Review and analyze documents relating to the purchase and sale of | $ | 3,517.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Heaths Bridge, Monument, Garfield, and the Bell Helicopters 407 and 427; meet with D. Krockmalnic and J. Scott re Snapper deposition; meet with J. Lukey, D. Krockmalnic, and J. Scott re real estate transactions. | | |
| 06/15/11 | Abbas-Abidi, Fayiza | 1.30 | Coordinate scanning and uploading of documents received from client for purposes of preparing for deposition of Evan Snapper per request of Joan Lukey; Respond to attorney requests; Email correspondence with lit tech | $ | 253.50 |
| 06/15/11 | Stevens, Brian A | 1.50 | Per the request of F Abbas-Abidi prepared and loaded 2 volumes of documents (JP Morgan production documents & NetJets docs from PC) into document repository for case team review. | $ | 292.50 |
| 06/15/11 | MacVarish, Daniel | 4.00 | Execute searches for relevant produced phone bills per request J. Scott | $ | 620.00 |
| 06/16/11 | Lukey, Joan A. | 0.30 | Email from Mr. Krockmalnic re Judge O'Toole's use of magistrates; receipt and review of Snapper's (non)answers to interrogatories; emails to and from Mr. Krockmalnic re moving to compel. | $ | 247.50 |
| 06/16/11 | Krockmalnic, Dan | 4.90 | Check E. Snapper's criminal docket for sentencing date. Confer with A. Roy re: tracking down figures for large capital purchases and sales. Review binder compiled by A. Roy re: same. Confer with D. Scheffler (former O'Toole clerk) re: use of magistrate. Confer with team re: same. Review previous internal work product and research re: Amex charges, and FTI findings re: same. Confer with A. Roy re: same. Review documents received from Ruberto, Israel & Weiner re: Monument St.; confer with J. Scott and F. Abbas-Abidi re: same. Send J. Scott documents re: same. | $ | 2,817.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 06/16/11 | Scott, Jacob | 1.50 | Update Snapper deposition topics, review Fogg documents, confer with D. Krockmalnic regarding Snapper deposition topics and monument zoning issues. | $ | 705.00 |
| 06/17/11 | Krockmalnic, Dan | 3.70 | Confer with J. Scott regarding draft motion to compel E. Snapper's interrogatory responses. Review NetJets emails and documents for same; send same to J. Scott. Confer with A. Roy and J. Scott regarding Ruberto, Israel & Weiner bills. Confer with J. Scott regarding SKCG subpoena; review work regarding same. | $ | 2,127.50 |
| 06/17/11 | Krockmalnic, Dan | 3.70 | Confer with J. Scott regarding draft motion to compel E. Snapper's interrogatory responses. Review NetJets emails and documents for same; send same to J. Scott. Confer with A. Roy and J. Scott regarding Ruberto, Israel & Weiner bills. Confer with J. Scott regarding SKCG subpoena; review work regarding same. | $ | 2,127.50 |
| 06/17/11 | Krockmalnic, Dan | -3.70 | Confer with J. Scott regarding draft motion to compel E. Snapper's interrogatory responses. Review NetJets emails and documents for same; send same to J. Scott. Confer with A. Roy and J. Scott regarding Ruberto, Israel & Weiner bills. Confer with J. Scott regarding SKCG subpoena; review work regarding same. | $ | -2,127.50 |
| 06/17/11 | Scott, Jacob | 0.90 | Confer with D. Krockmalnic regarding motion to compel Snapper's answers to interrogatories, notes regarding motion to compel, confer with D. Krockmalnic Garfield regarding insurance issues. | $ | 423.00 |
| 06/20/11 | Lukey, Joan A. | 2.80 | Begin preparation of Snapper deposition outline; emails from and to Ms. Cornwell (several) re deposition schedule. | $ | 2,310.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 06/20/11 | Scott, Jacob | 5.80 | Draft motion to compel Snapper to answer financial interrogatories related to bank accounts and sources of income, confer with S. Swett regarding research on discovery issues regarding whether a party's own complaint can pull subjects within the scope of discovery, good faith basis for questions, and proper requirements for objecting. Draft memorandum in support of motion, along with proposed motion. Develop record cites in support of motion. | $ | 2,726.00 |
| 06/20/11 | Swett, Sebastian | 3.80 | Research the standard for objecting to interrogatories. Look for cases with similar facts to the present case. | $ | 969.00 |
| | | | | | −$969.00 |
| 06/20/11 | Abbas-Abidi, Fayiza | 1.30 | Respond to attorney requests for documents | $ | 253.50 |
| 06/20/11 | MacVarish, Daniel | 2.00 | Locate, upload and file final transcript from Gallo deposition per request. D. Krocmalnic | $ | 310.00 |
| 06/20/11 | MacVarish, Daniel | 3.00 | Execute searches for relevant produced phone bills per request J. Scott | $ | 465.00 |
| 06/21/11 | Lukey, Joan A. | 0.20 | Emails from and to Mr. Krockmalnic re Neil Mitchell deposition; emails to and from Mr. Manisero re telephone conference to discuss scheduling. | $ | 165.00 |
| 06/21/11 | Krockmalnic, Dan | 0.10 | Confer with A. Roy and J. Scott re: N. Mitchell deposition. | $ | 57.50 |
| 06/21/11 | Scott, Jacob | 8.40 | Draft motion to compel Snapper to respond to interrogatories requesting information regarding where he could have hidden kickbacks and misappropriated funds, review cases found by S. Swett regarding good faith basis for discovery requests, truth as a defense to a defamation claim, and extent to which allegations put kickbacks at issue.  Review complaint and counterclaims and | $ | 3,948.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | draft section specifically pointing out which parts of the complaint and counterclaims make request relevant. Confer with D. MacVarish regarding telephone bills project. | | |
| 06/21/11 | Swett, Sebastian | 1.10 | Research and summarize cases with similar facts as the present case with respect to discovery proceedings. | $ | 280.50 −$280.50 |
| 06/21/11 | Abbas-Abidi, Fayiza | 0.70 | Isolate documents identified as potential exhibits for Evan Snapper deposition per request of Joan Lukey | $ | 136.50 |
| 06/21/11 | MacVarish, Daniel | 2.00 | Execute searches for relevant produced phone bills per request J. Scott | $ | 310.00 |
| 06/22/11 | Lukey, Joan A. | 0.60 | Message from and TT Ms. Cornwell; VM from and to Mr. Bodian re Mr. Mitchell's deposition; emails from and to Mr. Manisero re scheduling call; email from Ms. Roy re contacting AmEx. | $ | 495.00 |
| 06/22/11 | Krockmalnic, Dan | 0.20 | Confer with A. Roy, J. Scott, and F. Abbas-Abidi re: Ruberto, Israel & Weiner documents. | $ | 115.00 |
| 06/22/11 | Scott, Jacob | 5.00 | Review and revise D. MacVarish phone bill spreadsheet to identify relevant information from phone logs between client and Anchin. Draft and revise motion to compel Snapper financial account responses. Research for cases allocating burdens of discovery. Locate cites in Senters McDermott and Yohalem depositions, excerpt and finalize all exhibits to draft motion, and transmit to A. Roy for review. | $ | 2,350.00 |
| 06/22/11 | Roy, Amy D. | 0.50 | Email with FTI re CEI's American Express accounts; draft letter to American Express re statement request. | $ | 262.50 |
| 06/22/11 | MacVarish, Daniel | 2.00 | Execute searches for relevant produced phone bills per request J. | $ | 310.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Scott | | |
| 06/23/11 | Krockmalnic, Dan | 0.10 | Confer with A. Roy and J. Scott re: N. Mitchell deposition. | $ | 57.50 |
| 06/23/11 | Scott, Jacob | 2.00 | Revise draft motion to compel in light of A. Roy's comments and suggestions, and proofread. Send to J. Lukey for review. Emails to team and records regarding Ruberto, Israel & Weiner documents. Confer with D. MacVarish regarding phone records and logs and spot review, discuss approach going forward to determine volume of calls. | $ | 940.00 |
| 06/23/11 | Roy, Amy D. | 0.80 | Review and edit motion to compel response to interrogatories. | $ | 420.00 |
| 06/23/11 | Abbas-Abidi, Fayiza | 2.10 | Respond to attorney requests for documents in preparation for deposition of Evan Snapper | $ | 409.50 |
| 06/23/11 | MacVarish, Daniel | 4.30 | Execute searches for relevant produced phone bills per request J. Scott | $ | 666.50 |
| 06/24/11 | Lukey, Joan A. | 0.10 | Email from Mr. Scott re background materials for Snapper outline. | $ | 82.50 |
| 06/24/11 | Scott, Jacob | 2.20 | Update select categories of documents for Snapper deposition for J. Lukey to draft deposition outline, consolidate topics and supporting materials, and email to team regarding same. | $ | 1,034.00 |
| 06/24/11 | Abbas-Abidi, Fayiza | 2.80 | Cull and assemble documents and search results for attorney review in preparation for Evan Snapper deposition; Respond to attorney requests | $ | 546.00 |
| 06/24/11 | MacVarish, Daniel | 2.50 | Execute searches for relevant produced phone bills per request J. Scott | $ | 387.50 |
| 06/26/11 | Lukey, Joan A. | 0.50 | TF Ms. Cornwell re ▮▮▮▮▮ ▮▮▮; review Ms. Daniels' email of 6/15 re ▮▮▮▮▮▮▮▮ | $ | 412.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ; emails from and to Ms. Cornwell re ███; email to Mr. Manisero re scheduling call. | | |
| 06/26/11 | Abbas-Abidi, Fayiza | 1.50 | Respond to attorney emails for documents in preparation for deposition of Evan Snapper | $ | 292.50 |
| 06/27/11 | Lukey, Joan A. | 1.10 | TT Mr. Manisero re deposition schedule; emails from and TT Ms. Cornwell re ███████ TT Ms. Abbas-Abidi and CW Mr. Scott re depositions; email to Mr. Manisero confirming deposition schedule; email to Mr. Bodian re Mr. Mitchell's deposition. | $ | 907.50 |
| 06/27/11 | Scott, Jacob | 5.70 | Emails regarding Snapper deposition to F. Abbas-Abidi. Confer with and emails to D. MacVarish regarding phone logs project. Review Fogg documents for significant materials and note and summarize important documents in notes. Confer with J. Lukey regarding Snapper, Mitchell, and clients' depositions. Email to opposing counsel regarding Mitchell deposition; emails to A. Roy regarding status conference preparations. Confer with D. MacVarish to identify phone numbers and volume of calls. Determine which motions are outstanding for pretrial status conference and prepare J. Lukey. Confer with D. MacVarish regarding status conference binder. | $ | 2,679.00 |
| 06/27/11 | Abbas-Abidi, Fayiza | 1.90 | Schedule logistics for deposition of Evan Snapper per request of Joan Lukey; Respond to attorney requests; Create and send calendar invites for depositions of Evan Snapper, Patricia Cornwell, and Staci Gruber per request of Joan Lukey | $ | 370.50 |
| 06/27/11 | MacVarish, Daniel | 3.80 | Execute searches for relevant produced phone bills per request J. | $ | 589.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Scott | | |
| 06/28/11 | Lukey, Joan A. | 3.20 | Email to Ms. Daniels re ███████ ████████; attempted TT, and email to, and TF Mr. Bodian re scheduling Mitchell deposition; emails from and to Mr. Braga re: no sentencing scheduled; email to Mr. Manisero re same; emails from and to Ms. Abbas-Abidi re logistics for Snapper's deposition; visit to CEI office in Charlestown to review original checks; CW Ms. Daniels re ████; tel CW Ms. Daniels and Ms. Cornwell re ████; emails to and from Mr. Greenblatt (x2) and team re same; emails from and to Dr. Gruber re ███████ ████████; emails to team and FTI re Anchin printing its own checks; emails from Mr. Greenblatt re same. | $ | 2,640.00 |
| 06/28/11 | Scott, Jacob | 2.50 | Review documents produced by the Fogg for noteworthy documents and summarize significant documents in notes. Confer with D. MacVarish regarding binders for status conference, and revise and update binders and motions cover sheet. Confer with D. MacVarish regarding phone records project and call to Verizon regarding information contained on bills. | $ | 1,175.00 |
| 06/28/11 | Scott, Jacob | 0.30 | Search for S. Braga email to J. Lukey regarding DOJ being fine with deposition of E. Snapper prior to sentencing for J. Lukey, and emails to team regarding same. | $ | 141.00 |
| 06/28/11 | Roy, Amy D. | 0.90 | Review documents surrounding voided check issue; email FTI re same; review emails for DoJ email re Snapper deposition. | $ | 472.50 |
| 06/28/11 | Abbas-Abidi, Fayiza | 2.40 | Confirm and edit logistics for deposition per attorney requests; Research and review internal correspondence for purposes of finding correspondence with DOJ | $ | 468.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | regarding Snapper deposition; Respond to attorney emails and requests | | |
| 06/28/11 | MacVarish, Daniel | 4.00 | Execute searches for relevant produced phone bills per request J. Scott | $ | 620.00 |
| 06/28/11 | MacVarish, Daniel | 3.00 | Organize and prepare Pending Motions at July 30, 2011 Status Conference binders per request J. Scott | $ | 465.00 |
| 06/29/11 | Scott, Jacob | 3.50 | Check Petalas email regarding DOJ's position on deposing Snapper, and check with F. Abbas-Abidi and D> MAcVarich regarding status of errata sheets and final transcripts of D. Kohn, A. Fiks, L. Fiks, and M. Miller depositions. Review final FOgg documents and PDFs of selected documents created by D. MacVarish, revise summary of key Fogg Documents and send summary to D. Krockmalnic and A. Roy. Review pending motions in preparation for status conference. | $ | 1,645.00 |
| 06/29/11 | Scott, Jacob | 0.20 | Emails to expert, clients, and team regarding duplicate check issue. | $ | 94.00 |
| 06/29/11 | Roy, Amy D. | 0.30 | Review emails for DoJ email re Snapper deposition; attention to Mike Rudell's errata sheet. | $ | 157.50 |
| 06/29/11 | Abbas-Abidi, Fayiza | 2.60 | Review Joan Lukey's correspondence for purposes of searching for documents relating to Evan Snapper deposition per request of Joan Lukey; Email correspondence with associates regarding deposition transcripts; Respond to attorney requests for documents in preparation for status hearing before Judge O'Toole | $ | 507.00 |
| 06/29/11 | MacVarish, Daniel | 1.00 | File D. Kohn, A. Fiks, L. Fiks, and M. Miller errata sheets and transcripts on filesite per request F. Abbas-Abidi | $ | 155.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 06/29/11 | MacVarish, Daniel | 3.00 | Execute searches for relevant produced phone bills per request J. Scott | $ | 465.00 |
| 06/29/11 | MacVarish, Daniel | 2.00 | Gather and prepare PDFs of Fogg Documents per request J. Scott | $ | 310.00 |
| 06/30/11 | Lukey, Joan A. | 1.90 | Email from Mr. Braga re sentencing; email to Ms. Cornwell re ███; review news article re same; emails to and from Mr. Manisero re proceeding next week; CW Ms. Roy and Mr. Scott; court status conference; email to Ms. Cornwell and Dr. Gruber re ███; emails from and to Ms. Daniels re ████████; emails from Mr. Bautista re Rutan document production, and email to team forwarding same; emails from and to Ms. Abbas-Abidi re logistics for Snapper deposition; emails to and from Ms. Cornwell re ██████. | $ | 1,567.50 |
| 06/30/11 | Krockmalnic, Dan | 0.10 | Confer with J. Scott re: status conference. | $ | 57.50 |
| 06/30/11 | Scott, Jacob | 3.50 | Prepare for status conference, and review motions and case law, and appear at status conference. Emails to team reporting on status conference and coordinate schedule changes with F. Abbas-Abidi regarding client's deposition and next status conference. | $ | 1,645.00 |
| 06/30/11 | Roy, Amy D. | 3.30 | Review pending motions in preparation for status conference hearing; attend status conference hearing. | $ | 1,732.50 |
| 06/30/11 | Abbas-Abidi, Fayiza | 3.30 | Cull and assemble documents in preparation for deposition of Evan Snapper per attorney requests; Calendar dates and deadlines and circulate to team; Respond to attorney requests for documents; Coordinate upload of document productions received from Anchin and Ziggy Rutan per attorney | $ | 643.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | requests; Case and file maintenance | | |
| 06/30/11 | MacVarish, Daniel | 2.00 | Execute searches for relevant produced phone bills per request J. Scott | $ | 310.00 |
| 06/30/11 | MacVarish, Daniel | 1.00 | Organize and file correspondence letter on filesite per request F. Abbas-Abidi | $ | 155.00 |
| | **Total Hours** | **326.40** | **Total Fees** | **$** | **135,862.50** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 29.70 | 825.00 | $ | 24,502.50 |
| Krockmalnic, Dan | 39.90 | 575.00 | $ | 22,942.50 |
| Roy, Amy D. | 31.40 | 525.00 | $ | 16,485.00 |
| Scott, Jacob | 110.40 | 470.00 | $ | 51,888.00 |
| Swett, Sebastian | 4.90 | 255.00 | $ | 1,249.50 |
| Abbas-Abidi, Fayiza | 39.70 | 195.00 | $ | 7,741.50 |
| Kutcher, Marlee | 3.00 | 165.00 | $ | 495.00 |
| Lang, Paul G. | 0.30 | 260.00 | $ | 78.00 |
| Melanson, Chad | 2.00 | 155.00 | $ | 310.00 |
| Stevens, Brian A | 2.00 | 195.00 | $ | 390.00 |
| MacVarish, Daniel | 63.10 | 155.00 | $ | 9,780.50 |
| Total Fees | 326.40 | | $ | 135,862.50 |



ROPES
&GRAY

ROPES & GRAY LLP  www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET     BOSTON, MA 02199-3600     617-951-7000     F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 696659
August 12, 2011
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

---

| | | |
|---|---|---|
| Total Services | $ | 135,862.50 |
| Total Disbursements and Charges | $ | 10,114.46 |
| **Total Due This Invoice** | **$** | **145,976.96** |
| | | -$1,249.50 |
| | | $144,727.46 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | ███████████ | ███████████ |

Federal
Identification Number
████████



ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 701446
September 19, 2011

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through July 31, 2011

| | | |
|---|---|---|
| Services | $ | 191,479.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 181,479.00 |

### Disbursements and Charges

| | | |
|---|---|---|
| Tabs and Binding | 58.08 | |
| Photocopy | 100.60 | |
| Litigation Copying | 2,633.23 | |
| Courier Service | 214.37 | |
| Transcript of Testimony | 6,447.50 | |
| Meals | 631.59 | |
| Travel | 5.00 | |
| Taxi/Car Service | 41.00 | |
| Air/Rail Travel | 13.50 | |
| Parking | 65.00 | |
| Computer Assisted Research | 139.40 | |
| Expert Fees | 625.00 | |
| Late Meals | 16.50 | |
| Total Disbursements and Charges | $ | 10,990.77 |



TOTAL                                                     $     192,469.77

Please refer to invoice number 701446 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O.
Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███
███████████████████████████████████████████████████████████ Federal wire transfers
should be made to ███████████████████████████████████████████████
███████



| | | | | | |
|---|---|---|---|---|---|
| | | Detail of Services | | | |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 07/01/11 | Lukey, Joan A. | 4.40 | Emails from and to Mr. Scott and from and to Ms. Abbas-Abidi regarding, and preparation for, Snapper deposition; preparation of Snapper outline; emails from and to Ms. Cornwell, Ms. Daniels, and Dr. Gruber re ███████ | $ | 3,630.00 |
| 07/01/11 | Krockmalnic, Dan | 0.20 | Confer with J. Scott re: Garfield insurance. | $ | 115.00 |
| 07/01/11 | Scott, Jacob | 5.20 | Emails to team regarding new Anchin productions (calendar entries and Rutan entries). Review Anchin production and email to D. Krockmalnic and A. Roy regarding calendar entry production and absent information regarding who the schedule was for. Email to J. Lukey following up on Garfield insurance police. Review Rutan production and note and summarize significant documents. | $ | 2,444.00 |
| 07/01/11 | Stevens, Brian A | 2.00 | Per the request of F. Abbas-Abidi prepared and loaded 2 volumes of documents (Anchin production documents, Rutan Production documents) into document repository for case team review | $ | 390.00 |
| 07/02/11 | Lukey, Joan A. | 3.50 | Further work on Mr. Snapper's deposition outline; TF and numerous emails from and to Ms. Cornwell; review information re ███████, and emails to and from Mr. Greenblatt and Ms. Cornwell re same. | $ | 2,887.50 |
| 07/03/11 | Lukey, Joan A. | 0.20 | Emails from Ms. Cornwell and Mr. Greenblatt re ███████ | $ | 165.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/03/11 | Krockmalnic, Dan | 3.30 | Review key Fogg Museum documents forwarded by J. Scott; confer with J. Scott re: same. Review emails from previous two weeks; attention to filing same. Confer with J. Scott re: draft motion to compel. Confer with A. Roy and J. Scott re: action items and E. Snapper deposition prep. Confer with J. Lukey re: Chartis Insurance update. Review correspondence from J. Lukey and M. Greenblatt re: duplicate check issue. Review correspondence received from G. Bautista. | $ | 1,897.50 |
| 07/03/11 | Scott, Jacob | 0.30 | Review emails from team and FTI related to accounting measures and check-writing and voided checks in preparation for Snapper deposition. | $ | 141.00 |
| 07/04/11 | Lukey, Joan A. | 7.90 | Continue preparation of Snapper deposition outline; emails from and to team regarding same; emails to and from Ms. Cornwell and Dr. Gruber regarding same; emails to and from Ms. Daniels regarding same. | $ | 6,517.50 |
| 07/04/11 | Krockmalnic, Dan | 1.50 | Review documents and summary of Z. Rutan emails from J. Scott; confer with J. Scott re: same. Review documents and summary of recent Anchin product from J. Scott; confer with J. Scott re: same. Confer with A. Roy re: E. Snapper deposition prep. | $ | 862.50 |
| 07/04/11 | Scott, Jacob | 4.90 | Review Ziggy Rutan production for significant documents in preparation for Snapper deposition, summarize, and distribute to team. Review most recent Anchin production for significant documents in preparation for Snapper deposition, summarize, and describe to team. Send D. MacVarish various new phone logs. | $ | 2,303.00 |
| 07/04/11 | Scott, Jacob | 0.20 | Emails to J. Lukey and D. | $ | 94.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Krockmalnic regarding Snapper deposition. | | |
| 07/04/11 | Roy, Amy D. | 0.50 | Review FTI's cash flow analysis and email FTI with requests in preparation for E. Snapper deposition. | $ | 262.50 |
| 07/04/11 | Abbas-Abidi, Fayiza | 3.80 | Cull and assemble documents in preparation for deposition of Evan Snapper per attorney requests; Respond to attorney emails and requests regarding potential exhibits to be shown to witness during deposition | $ | 741.00 |
| 07/05/11 | Lukey, Joan A. | 0.70 | Several emails from and to Ms. Daniels, Ms. Cornwell, and Dr. Gruber re ███████ ███ email from Mr. Krockmalnic re ███ and ███ submissions; email to Ms. Roy re Anchin demand letter. | $ | 577.50 |
| 07/05/11 | Krockmalnic, Dan | 8.00 | Confer with J. Lukey re: E. Snapper deposition prep (various items). Meet with A. Roy and J. Scott re: same. Confer with S. Braga re: same. | $ | 4,600.00 |
| 07/05/11 | Scott, Jacob | 6.00 | Prepare for E. Snapper deposition. Review draft outline by J. Lukey. Confer with D. Krockmalnic and A. Roy regarding documents called for in deposition and case updates. Check with C. Melanson to determine whether documents recently produced by Anchin (re: calendar entries) contain metadata that would enable association of calendar entry with Anchin employee. Confer with team regarding identification and location of various documents. Assemble documents requested by J. Lukey in deposition outline. | $ | 2,820.00 |
| 07/05/11 | Scott, Jacob | 7.70 | Assemble documents requested by J. Lukey in deposition outline. Check recent emails from team, and revise outline to incorporate changes regarding DeNiro and | $ | 3,619.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | commission, Monument zoning, AMEX, voided checks, and recent FTI documents. | | |
| 07/05/11 | Roy, Amy D. | 8.00 | Review emails and documents in preparation of E. Snapper deposition; meet with J. Scott and D. Krockmalnic re same. | $ | 4,200.00 |
| 07/05/11 | Abbas-Abidi, Fayiza | 8.20 | Cull and assemble electronic and hard copies of potential exhibits to show witness during deposition of Evan Snapper per request of Joan Lukey and Jacob Scott; Coordinate uploading of First Republic Bank documents produced to FTI per request of Amy Roy; Cull and assemble exhibit of all of Evan Snapper's unaccounted-for time entries per request of Jacob Scott; Research and review FRB document production for purposes of culling potential exhibits per request of Amy Roy; Confirm deposition logistics with court reporter and building security; Redact and circulate client documents per request of Jacob Scott; Email correspondence with attorneys and case assistant regarding deposition preparations; Email correspondence with vendor attaching exhibits to be blown back and ready for deposition | $ | 1,599.00 |
| 07/05/11 | MacVarish, Daniel | 6.30 | Organize and prepare relevant documents for Evan Snapper Deposition exhibits | $ | 976.50 |
| 07/05/11 | MacVarish, Daniel | 2.50 | Execute targeted searches and locate relevant FRB documents per request A. Roy | $ | 387.50 |
| 07/05/11 | MacVarish, Daniel | 1.50 | Coordinate with Lit Tech to have Evan Snapper deposition exhibits uploaded to Introspect. | $ | 232.50 |
| 07/05/11 | MacVarish, Daniel | 4.00 | Highlight Evan Snapper unaccounted time entries per request J. Scott | $ | 620.00 |
| 07/05/11 | Melanson, Chad | 1.50 | Add documents to Introspect | $ | 232.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | database, assist with searches, and export documents for paralegals. | | |
| 07/06/11 | Lukey, Joan A. | 10.10 | Conference with Ms. Cornwell and Dr. Gruber (before and after deposition); conference with team; day 1 of deposition of Evan Snapper; voice mails from and to ██████████ emails to and from Mr. Krockmalnic regarding same. | $ | 8,332.50 |
| 07/06/11 | Krockmalnic, Dan | 12.50 | Prepare for and attend Day 1 of E. Snapper deposition. | $ | 7,187.50 |
| 07/06/11 | Scott, Jacob | 11.80 | Final preparations for Snapper deposition: confer with D. Krockmalnic and A. Roy regarding outline, flag key portions of documents for J. Lukey and D. Krockmalnic. Field questions for J. Lukey and D. Krockmalnic regarding specific documents and characteristics of documents. Check phone records for evidence of calls between client and Snapper, and emails in database regarding Bat Mitzvah gift. Compile documents undermining Snapper's story regarding responsibility for reinbursement of campaign contributions and Elton John concert, and story regarding transmission of detailed time reports and financial statements to clients. Check Snapper time entries against calendar entries from recent production, and develop exhibit regarding 10 hours of unaccounted for time. | $ | 5,546.00 |
| 07/06/11 | Roy, Amy D. | 6.50 | Attention to documents in preparation of E. Snapper deposition; assist with documents during E. Snapper deposition. | $ | 3,412.50 |
| 07/06/11 | Abbas-Abidi, Fayiza | 7.90 | Provide paralegal assistance to attorneys during deposition of Evan Snapper; Review hard copies of potential exhibits for accuracy per request of Jacob Scott; conduct | $ | 1,540.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | targeted searches in production database for purposes of responding to attorney requests for documents and correspondence; Email communication with document vendor; Email correspondence and conference with reception/conference services regarding changes to deposition logistics | | |
| 07/06/11 | MacVarish, Daniel | 11.00 | Provide paralegal assistance during deposition of Evan Snapper Deposition. Review relevant documents for ES deposition. Conduct targeted searches for relevant documents during deposition. Correspond with attorneys re new/printed documents to be used for deposition | $ | 1,705.00 |
| 07/07/11 | Lukey, Joan A. | 9.40 | CW team (several); CW Ms. Cornwell and Dr. Gruber (several) ███████████ | $ | 7,755.00 |
| 07/07/11 | Krockmalnic, Dan | 11.00 | Prepare for and attend day 2 of E. Snapper deposition. | $ | 6,325.00 |
| 07/07/11 | Scott, Jacob | 11.80 | Depose E. Snapper with clients and team. Review transcript of Snapper day 1 testimony. Locate and analyze various documents, including attempt to locate documents on which Snapper's story depends, including $50,000 contribution to PAC for Coakley campaign; search though PC and CEI ledgers for campaign donations; pressure test Snapper's story that he sent tax bills to clients by attempted to locate invoices in database; create production-ready version of Dep. Ex. proving Snapper was attending NetJets events because of connection to clients, rather than as "influencer"; locate Renaissance closing documents and review for elimination of "specific performance" provision that Snapper relies on to justify the | $ | 5,546.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| | | | $200,000 deposit. Search through database to test Snapper's story that he actually sent clients any financial information with no results. Confer with team regarding preparation session for next deposition. | | |
| 07/07/11 | Roy, Amy D. | 7.00 | Prepare for day two of E. Snapper deposition; assist in tracking documents for exhibits during E. Snapper deposition. | $ | 3,675.00 |
| 07/07/11 | Abbas-Abidi, Fayiza | 9.80 | Review Joan Lukey's emails for purposes of tracking correspondence with Staci Gruber █████████; Provide paralegal assistance to attorneys during deposition of Evan Snapper; Review hard copies of potential exhibits for accuracy per request of Jacob Scott; conduct targeted searches in production database for purposes of responding to attorney requests for documents and correspondence and prepare for printing and showing to deponent per request of Jacob Scott and Dan Krockmalnic; Email communication with document vendor; Email correspondence and conference with reception/conference services regarding changes to deposition logistics; Correspondence with litigation technology regarding electronic document production | $ | 1,911.00 |
| 07/07/11 | MacVarish, Daniel | 10.00 | Provide paralegal assistance during deposition of Evan Snapper Deposition. Review relevant documents for ES deposition. Conduct targeted searches for relevant documents during deposition. Correspond with attorneys re new/printed documents to be used for deposition. Upload Rough Transcript of ES Deposition (Vol 1) to filesite | $ | 1,550.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|--|------|
| 07/07/11 | Melanson, Chad | 0.50 | Export documents from Introspect database. | $ | 77.50 |
| 07/08/11 | Lukey, Joan A. | 0.20 | Email from Mr. Krockmalnic re email from Ms. Cornwell ███████████ email from Ms. Daniels re ██████. | $ | 165.00 |
| 07/08/11 | Krockmalnic, Dan | 3.00 | Review emails re: bat mitzvah check timing received from PC; confer with PC re: ████. Send same to team and confer with J. Scott re: producing certain emails therein. Work on and confer with J. Scott re: sending all errata sheets to opposing counsel and to court reporters. Confer with E. Snapper court reporter re: spelling of certain proper nouns. Review 7.6.11 email from M. Greenblatt re: funds tracking. Briefly confer with S. Braga re: outcome of E. Snapper deposition. Search for RIW bills; confer with A. Roy and J. Scott re: same. Send rough draft of E. Snapper day 2 transcript to F. Abbas-Abidi. | $ | 1,725.00 |
| 07/08/11 | MacVarish, Daniel | 0.50 | Upload Rough Transcript of ES Deposition (Vol 2) to filesite | $ | 77.50 |
| 07/11/11 | Lukey, Joan A. | 0.40 | Emails from and to Mr. Bodian re Mitchell deposition; emails to and from Mr. Manisero re same; email to Mr. Manisero re CEO's deposition; emails from and to Mr. Krockmalnic re open issues. | $ | 330.00 |
| 07/11/11 | Krockmalnic, Dan | 5.20 | Prepare for meeting with A. Roy and J. Scott. Meet with A. Roy and J. Scott re: various action items. Confer with J. Lukey re: same. Review emails from J. Lukey to T. Manisero re: noticed depositions. Finalize and file Fifth Amended and Supplemented Complaint. Review draft motion to compel answer to interrogatories posed to E. Snapper; confer w/J. Scott re: same. | $ | 2,990.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/11/11 | Scott, Jacob | 0.70 | Prepare for meeting with team, and confer with D. Krockmalnic and A. Roy regarding outstanding issues raised by Snapper deposition and discuss discovery. | $ | 329.00 |
| 07/11/11 | Roy, Amy D. | 0.60 | Meet with D. Krockmalnic and J. Scott re outstanding items. | $ | 315.00 |
| 07/11/11 | Abbas-Abidi, Fayiza | 1.40 | Respond to attorney requests for pleadings and document pulls per request of Dan Krockmalnic | $ | 273.00 |
| 07/11/11 | MacVarish, Daniel | 0.80 | Organize and file Jury Trial Demanded on All Counts So Triable and exhibits on filesite | $ | 124.00 |
| 07/12/11 | Krockmalnic, Dan | 5.10 | Confer with J. Lukey re: action items next steps; confer with J. Scott re: same. Confer with G. Bautista re: E. Snapper deposition exhibits; confer with F. Abbas-Abidi re: same. Confer with T. Manisero re: scheduling upcoming depositions. Review previous efforts re: errata sheets; confer with J. Scott re: same; confer with T. Alcedo re: same. Confer with T. Wyse re: budget template for Chartis Insurance request. Prepare same; send same to J. Lukey. Review and edit revised draft of motion to compel interrogatories response by E. Snapper; confer with J. Scott re: same. | $ | 2,932.50 |
| 07/12/11 | Scott, Jacob | 7.30 | Revise Motion to Compel Snapper to provide information regarding sources of income and bank accounts, and incorporate D. Krockmalnic's comments. Search E. Snapper draft deposition transcript for supporting facts relating to gifts, kickbacks, and concealing account activity. Search for deponent errata sheets and update D. Krockmalnic on status. Review D. Krockmalnic revisions to draft motion to compel, and send to J. Lukey for review. Confer with D. MacVarish regarding redactions | $ | 3,431.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|------|-----------|-------|-------------|---|------|
| | | | related to production of documents contextualizing June 12, 2007 calls. | | |
| 07/12/11 | Abbas-Abidi, Fayiza | 1.70 | Assemble and coordinate service of Stipulation of Dismissal of Anchin to be filed with the Court per request of Dan Krockmalnic; Respond to attorney requests regarding Evan Snapper deposition exhibits; Email correspondence with Jacob Scott regarding errata sheets or transcripts out to witnesses deposed for their review and signature | $ | 331.50 |
| 07/13/11 | Lukey, Joan A. | 0.40 | Emails from Mr. Krockmalnic re scheduling conflict and re deposition schedule, emails from and to and TT Ms. Cornwell re ███████████████ | $ | 330.00 |
| 07/13/11 | Krockmalnic, Dan | 2.10 | Review email from PC; confer with PC re: same; confer with team re: same. Retrieve and review and circulate spreadsheet referenced in same from M. Daniels. Review email from G. Bautista re: upcoming depositions. Confer with J. Lukey re: same. Confer with J. Lukey and J. Scott re: scheduling conflict for S. Gruber deposition. Confer with A. Weiss re: K. Bonhomme deposition transcript. Confer with J. Scott re: errata sheets. | $ | 1,207.50 |
| 07/13/11 | Scott, Jacob | 2.60 | Confer with D. Krockmalnic regarding revisions to draft motion to compel Snapper to disclose sources of income, and change documents in light of facts learned from client. Confirm outstanding deposition errata sheets, and coordinate with F. Abbas-Abidi and D. MacVarish to produce deposition transcripts for deponent review and signature. Draft letters and transmit review packets to deponents. | $ | 1,222.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/13/11 | Abbas-Abidi, Fayiza | 2.80 | Cull and assemble hard copy and electronic portfolios of deposition transcripts and exhibits of L. Senters, R. Caplan, A. Fiks, D. Kohn, and M. Miller per request of Jacob Scott; Respond to attorney requests; Download and circulate Evan Snapper deposition transcript | $ | 546.00 |
| 07/14/11 | Lukey, Joan A. | 0.20 | Receipt of notice from court denying motion for protective order as to Keaton emails and denying Anchin's motion to compel production of privileged email headers, email to Ms. Cornwell and Dr. Gruber re ███, email from Mr. Krockmalnic re helpful portion of Keaton ruling. | $ | 165.00 |
| 07/14/11 | Krockmalnic, Dan | 0.90 | Receive and review court's ruling re: two pending discovery motions. Confer with J. Lukey, A. Roy, and J. Scott re: same. Review draft subpoena to D. McNulty; confer with J. Scott and A. Roy re: same. | $ | 517.50 |
| 07/14/11 | Scott, Jacob | 3.60 | Draft and transmit Caplan letter requesting errata sheet and coordinate production of transcript and exhibits with F. Abbas-Abidi. Review order on motions to compel and motion for protective order, and emails with team regarding disposition of motions. Draft Schedule A of document requests for D. McNulty, and review depositions and notes for mentions of McNulty to develop document requests. Revise and edit document requests and transmit to D. Krockmalnic and A. Roy for comment. Confer with D. MacVarish regarding redactions and privilege log for emails collected to disprove Snapper's story regarding the $5,000 check withdrawn for his daughter. Confer with D. Krockmalnic regarding suggestions for McNulty document requests, and revise document | $ | 1,692.00 |