| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | requests and transmit to team. Emails to team regarding narrowing McNulty requests to identify connections to Anchin. | | |
| 07/14/11 | Roy, Amy D. | 0.30 | Review and edit D. McNulty deposition notice. | $ | 157.50 |
| 07/14/11 | Abbas-Abidi, Fayiza | 1.20 | Cull and assemble deponent transcripts and exhibits for attorney review per request of Jacob Scott; Respond to attorney requests via email; Email and telephone conference with Dan MacVarish regarding organization of client files and outstanding projects | $ | 234.00 |
| 07/14/11 | MacVarish, Daniel | 0.50 | Meet with J. Scott re uploading and redacting new documents on Introspect | $ | 77.50 |
| 07/14/11 | MacVarish, Daniel | 1.50 | Follow-up with TSG reporting re the improper scanning of exhibits 8 and 9 on Richard Caplan deposition discs | $ | 232.50 |
| 07/14/11 | MacVarish, Daniel | 0.50 | Organize and file Evan Snapper deposition preparation materials in workroom | $ | 77.50 |
| 07/14/11 | Melanson, Chad | 1.00 | Add email messages to Introspect database. | $ | 155.00 |
| 07/15/11 | Scott, Jacob | 4.10 | Revise, proofread, and transmit draft McNulty document requests to assist J. Lukey consider whether to depose McNulty. Draft Schettino deposition outline and identify supporting documents, search deposition transcripts for mentions of Schettino, including Snapper, former Anchin employees relating information about how Schettino met with them to inform them of political contributions, and Yohalem and Fasinski testimony related to Schettino. | $ | 1,927.00 |
| 07/15/11 | Abbas-Abidi, Fayiza | 1.90 | Conduct targeted searches in document database per attorney requests in preparation for Motion to Compel | $ | 370.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/15/11 | MacVarish, Daniel | 2.00 | Review and redact June 12 email documents on Introspect | $ | 310.00 |
| 07/17/11 | Lukey, Joan A. | 1.20 | Revise Motion to Compel re Snapper bank records, and Supporting Memorandum; emails to team re same. | $ | 990.00 |
| 07/17/11 | Krockmalnic, Dan | 0.30 | Review J. Lukey's edits to motion to compel and supporting memorandum. Confer with J. Scott re: same. Confer with J. Scott re: other action items. | $ | 172.50 |
| 07/18/11 | Lukey, Joan A. | 0.10 | Emails from and to Ms. Cornwell re status. | $ | 82.50 |
| 07/18/11 | Krockmalnic, Dan | 0.20 | Review J. Lukey's edits to motion to compel; confer with J. Scott re: same. | $ | 115.00 |
| 07/18/11 | Scott, Jacob | 0.50 | Review J. Lukey revisions to motion to compel and edit motion accordingly. | $ | 235.00 |
| 07/18/11 | Scott, Jacob | 6.70 | Review Snapper deposition for representations in which Snapper relies on documents or insists that his story is supported by documents. Create list of all representations, and revise list to send to opposing counsel to request Bates numbers of documents. | $ | 3,149.00 |
| 07/18/11 | MacVarish, Daniel | 1.50 | Organize and file Caplan deposition transcript discs | $ | 232.50 |
| 07/19/11 | Lukey, Joan A. | 0.10 | Email from Ms. Cornwell re ▮; email from Mr. Krockmalnic re conversation with Ms. Cornwell re same. | $ | 82.50 |
| 07/19/11 | Krockmalnic, Dan | 1.80 | Call with PC re: ▮ Confer with J. Lukey re: conversation with PC. Review list of E. Snapper testimony for which we want clarification/citation prepared by J. Scott; confer with J. Scott re: same. | $ | 1,035.00 |
| 07/19/11 | Scott, Jacob | 6.80 | Review Snapper deposition for representations in which Snapper relies on documents or insists that | $ | 3,196.00 |

| Date | Timekeeper | Hours | Description | Fees |
|---|---|---|---|---|
| | | | his story is supported by documents. Create list of all representations, and revise list to send to opposing counsel to request Bates numbers of documents. Email description of documents to D. Krockmalnic that might be requested of Anchin and Snapper. Confer with D. Krockmalnic regarding requests of putative documents relied on by Snapper at deposition, draft email for D. Krockmalnic to send to opposing counsel, and update cites to final version of transcript. | |
| 07/19/11 | Scott, Jacob | 0.40 | Revise Snapper document support references for D. Krockmalnic and incorporate suggestions. | $ 188.00 |
| 07/19/11 | Abbas-Abidi, Fayiza | 2.80 | Respond to attorney requests in preparation for document productions per requests of Jacob Scott and Amy Roy | $ 546.00 |
| 07/19/11 | MacVarish, Daniel | 1.00 | Download day 2 of ES deposition transcript, and file to workspace | $ 155.00 |
| 07/19/11 | MacVarish, Daniel | 1.70 | Scan and file Snapper deposition exhibits on filesite | $ 263.50 |
| 07/20/11 | Lukey, Joan A. | 0.10 | Emails from Mr. Krockmalnic and to Ms. Cornwell re ▮▮▮▮ | $ 82.50 |
| 07/20/11 | Lukey, Joan A. | 0.10 | Email from Ms. Cornwell. | $ 82.50 |
| 07/20/11 | Krockmalnic, Dan | 1.20 | Review and review list of follow-up documentary questions re: E. Snapper's deposition; send same to opposing counsel. Review draft Amex materials circulated by A. Roy. Confer w/Bar Counsel's office re: E. Snapper; update team re: same. | $ 690.00 |
| 07/20/11 | Scott, Jacob | 1.70 | Draft privilege log and review redaction for emails contemporaneous with writing of Bat Mitzvah check. | $ 799.00 |
| 07/20/11 | Scott, Jacob | 4.40 | Revise Motion to Compel Snapper to answer interrogatories in light of | $ 2,068.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | J. Lukey's revisions and comments, and cite check. Consolidate exhibit lists. | |
| 07/20/11 | Scott, Jacob | 0.50 | Finalize draft motion to compel for D. Krockmalnic?s review.  Review proofreader's suggestions. | $    235.00 |
| 07/20/11 | Roy, Amy D. | 0.50 | Review email re Snapper's deposition; attention to American Express request for itemized statements; review newly produced FRB documents from FTI and prepare for production. | $    262.50 |
| 07/20/11 | Abbas-Abidi, Fayiza | 1.40 | Prepare FRB documents received from FTI for production to opposing parties; Respond to attorney requests regarding deposition transcripts and exhibits; Case and file maintenance | $    273.00 |
| 07/20/11 | MacVarish, Daniel | 1.00 | Coordinate and prepare FRB document and CEI productions | $    155.00 |
| 07/21/11 | Lukey, Joan A. | 0.80 | Review email from Mr. Krockmalnic; emails from and to Ms. Cornwell; revise LT AmEx; email to Ms. Roy re same; email to Dr. Gruber re same; TT Mr. Manisero's office; review Mr. Krockmalnic's email (7/20) re call from Bar Counsel and email to Mr. Manisero re request from Bar Counsel; emails to team and from Mr. Krockmalnic re obtaining transcript of closed hearing involving Government request for stay; emails from and to Mr. Krockmalnic re Gilmore correspondence; review Mr. Krockmalnic's correspondence with Mr. Manisero enclosing motion to compel answers to interrogatories form Mr. Snapper; email from Ms. Bencal re tax results. | $    660.00 |
| 07/21/11 | Krockmalnic, Dan | 0.70 | Review and edit draft motion to compel interrogatory answers. Confer with J. Scott re: same.  Send same to opposing counsel. Confer with J. Scott re: E. Snapper / J. | $    402.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Gilmore document. Confer with A. Weiss re: JPMorgan transcript. | | |
| 07/21/11 | Scott, Jacob | 8.10 | Search for Gilmore email in light of J. Lukey's remembering email from client to Gilmore passing along confirmation email from E. Snapper regarding contribution. Compile excerpts of Snapper deposition testimony to support motion to compel. Finalize June 12, 2007 document production, and coordinate production with C. Melanson and D. MacVarish. Draft outline for client deposition preparation. Draft deposition outline of Schettino and check deposition transcripts. Finalize Snapper motion to compel to send to opposing counsel. | $ | 3,807.00 |
| 07/21/11 | Roy, Amy D. | 3.60 | Review ███████████ emails folder in Introspect and look through emails for documents flagged by J. Lukey in preparation of P. Cornwell's and S. Gruber's depositions. | $ | 1,890.00 |
| 07/21/11 | Abbas-Abidi, Fayiza | 3.10 | Assist with tasks related to pending document production, i.e. redaction/privilege log, communication with lit tech, per request of Jacob Scott; Respond to attorney requests for documents; Conference with Dan MacVarish regarding Evan Snapper deposition exhibits | $ | 604.50 |
| 07/21/11 | MacVarish, Daniel | 2.00 | Organize Evan Snapper transcripts and deposition exhibits used | $ | 310.00 |
| 07/21/11 | MacVarish, Daniel | 2.00 | Coordinate and prepare document production per request J. Scott and A. Roy | $ | 310.00 |
| 07/21/11 | Melanson, Chad | 1.00 | Prepare document production from Introspect database. (FRBv002 & CEI013) | $ | 155.00 |
| 07/22/11 | Lukey, Joan A. | 0.10 | Emails to and from Mr. Manisero re deposition schedules. | $ | 82.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/22/11 | Krockmalnic, Dan | 3.10 | Prepare for meeting with A. Roy and J. Scott regarding PC and SG deposition prep. Meet with A. Roy and J. Scott regarding same. Prepare for team meeting next week. Confer with J. Lukey and T. Manisero regarding SG's deposition dates. Send Bar Counsel's office E. Snapper's deposition transcripts. Confer with F. Abbas-Abidi and J. Scott regarding sending Bar Counsel E. Snapper deposition exhibits. Review production letter circulated by J. Scott. Confer with F. Abbas-Abidi regarding answers to amended complaint. | $ | 1,782.50 |
| 07/22/11 | Scott, Jacob | 6.20 | Draft Schettino deposition outline. Confer with D. Krockmalnic and A. Roy regarding draft client deposition preparation and discuss additions and action items. Emails to team regarding production and transmittal letters regarding contemporaneous Bat Mitzvah check emails. | $ | 2,914.00 |
| 07/22/11 | Roy, Amy D. | 4.20 | Meet with D. Krockmalnic and J. Scott to discuss preparation of P. Cornwell's and S. Gruber's depositions; review documents in Introspect in preparation for same. | $ | 2,205.00 |
| 07/22/11 | MacVarish, Daniel | 0.50 | Create production password letter per request J. Scott | $ | 77.50 |
| 07/22/11 | MacVarish, Daniel | 2.00 | Organize and file A. Fiks, L. Fike, D. Kohn, M. Miller and E. Snapper deposition transcripts on Livenote | $ | 310.00 |
| 07/22/11 | MacVarish, Daniel | 0.50 | Prepare redaction log for 7/22/11 production per request J. Scott | $ | 77.50 |
| 07/23/11 | Lukey, Joan A. | 0.20 | Complete summary of conversation with Mr. Manisero for Ms. Cornwell and Dr. Gruber; emails from and to Ms. Daniels re ██████████████████. | $ | 165.00 |
| 07/24/11 | Lukey, Joan A. | 0.50 | VM from and TT Ms. Cornwell re ██████████████ | $ | 412.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | emails from and to Ms. Daniels and Ms. Cornwell re ▓▓▓ | | |
| 07/25/11 | Lukey, Joan A. | 0.50 | Email from Ms. Cornwell re ▓▓▓▓▓▓▓ emails from Ms. Bencal and Ms. Cornwell and to team re ▓▓▓ emails from Ms. Wells and to Ms. Roy re signed AmEx authorization letter; emails from and to Mr. Scott re Snapper emails. | $ | 412.50 |
| 07/25/11 | Krockmalnic, Dan | 3.20 | Review correspondence between J. Lukey and PC/SG re: ▓▓▓▓▓. Review documents forwarded by M. Daniels. Confer with M. Daniels re: same. Confer with Bar Counsel re: E. Snapper deposition transcripts. Confer with D. Fellerman (Chartis Insurance) re: budget. Review emails between PC, J. Gilmore, and E. Snapper re: contribution; confer with J. Scott re: same. Review 3rd RPD from Defendants; calendar response time to same. Review proposed questions to F. Schettino from PC. | $ | 1,840.00 |
| 07/25/11 | Scott, Jacob | 9.10 | Locate Gilmore email recalled by J. Lukey noting contribution of Snapper spouses and Snapper's possible forwarding of contribution confirmation to client. Emails to D. Krockmalnic and J. Lukey and conference regarding same. Draft Schettino deposition outline, and review Sadan deposition and documents for additional questions and documents. Integrate client comments and questions posed into Schettino deposition outline. | $ | 4,277.00 |
| 07/25/11 | Roy, Amy D. | 3.90 | Review documents in Introspect in preparation for P. Cornwell's and S. Gruber's depositions. | $ | 2,047.50 |
| 07/25/11 | Abbas-Abidi, Fayiza | 1.40 | Respond to attorney requests for documents and information in preparation for depositions of Patricia Cornwell and Staci Gruber per requests of Dan Krockmalnic | $ | 273.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | and Jacob Scott | |
| 07/26/11 | Lukey, Joan A. | 1.90 | Emails from and to Mr. Bodian re scheduling deposition of Mr. Mitchell; team meeting re next steps; email from Ms. Roy re demand letter; email to Ms. Cornwell re ███████ ████████ emails from and to Mr. Krockmalnic re document requests; review Mr. Krockmalnic's email to Mr. Manisero re Motion to Compel Mr. Snapper to answer interrogatories; emails to and from Ms. Roy re Dr. Gruber's FRB account. | $ 1,567.50 |
| 07/26/11 | Krockmalnic, Dan | 6.60 | Confer with J. Lukey re: Anchin's counterclaims. Confer with Fayiza re: same. Confer with T. Manisero re: motion to compel. ==Confer with PC re:== ███████ Prepare and file Answer to Anchin's Counterclaims. Team meeting re: all action items. Review Defendants' previous document requests; review Local Rule re: same and previous agreements re: same; confer with J. Lukey re: third document request. Confer with A. Roy re: FRB/SG documents; review email from L. Stahl re: same. ==Leave voicemail with== ███ ==re: immigration issue; confer with PC re:== ███ Confer with A. Roy re: Monument damages; edit draft demand letter re: same. | $ 3,795.00<br>- $575.00 |
| 07/26/11 | Scott, Jacob | 4.70 | Confer with D. Krockmalnic regarding draft Schettino outline. Emails with team regarding BBO request. Prepare for team meeting and confer with J. Lukey, D. Krockmalnic, and A. Roy regarding case strategy, upcoming depositions, request for production. Revise and transmit Schettino deposition outline to D. Krockmalnic and A. Roy for comment. | $ 2,209.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/26/11 | Roy, Amy D. | 6.10 | Review emails from P. Cornwell re ███████; attention to American Express letter; review documents in preparation of P. Cornwell and S. Gruber depositions; meet with J. Lukey, D. Krockmalnic and J. Scott re case status; update demand letter; email P. Jones re production of J. Keaton documents to Anchin; email FTI re S. Gruber's FRB accounts. | $ | 3,202.50 |
| 07/26/11 | Abbas-Abidi, Fayiza | 3.30 | Cull and review different versions of Anchin's Amended Counterclaims in Answers for purposes of responding to new counterclaims per request of Dan Krockmalnic; Respond to attorney requests for Jim Keaton documents | $ | 643.50 |
| 07/27/11 | Lukey, Joan A. | 0.60 | Emails from Mr. Manisero indicating opposition to Motion to Compel Mr. Snapper' tax records; emails from and to Mr. Bodian re speaking today; TF Mr. Bodian re scheduling Mr. Mitchell's deposition; VM from and email from and to Mr. DeLaney re Scarpetta contract; emails from and to and TF Mr. Krockmalnic re Chartis budget. | $ | 495.00 |
| 07/27/11 | Krockmalnic, Dan | 4.10 | Finalize and file motion to compel response to interrogatories to E. Snapper. Prepare draft budget for Chartis, per D. Fellerman's request. Send same to J. Lukey for review and approval. Confer with J. Lukey regarding same. Confer with ███ regarding immigration issue; leave voicemail for ███ regarding same. Confer with Lit Tech regarding J. Keaton emails. Review emails from J. Lukey regarding NY audit. Review and edit cover letter to N. Kaufman (Bar Counsel) regarding E. Snapper's deposition exhibits; send N. Kaufman same. | $ | 2,357.50<br>- $172.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/27/11 | Scott, Jacob | 5.00 | File motion to compel Snapper to respond to interrogatories, and call to docket clerk regarding filing reclassification of documents. Prepare for client deposition prep session by revising outline of suspected targets of opposing counsel. Review P. Gingrich deposition and exhibits, analyze use of exhibits, and select key documents for deposition prep. Confer with F. Abbas-Abidi regarding searching introspect for documents that opposing counsel might show at deposition. | $ | 2,350.00 |
| 07/27/11 | Roy, Amy D. | 0.30 | Attention to FRB emails re S. Gruber's account. | $ | 157.50 |
| 07/27/11 | Abbas-Abidi, Fayiza | 3.80 | Electronically file Motion to Compel Answers to Plaintiffs' First Set of Interrogatories to Evan H. Snapper per request of Dan Krockmalnic and Memorandum in Support of Motion per request of Dan Krockmalnic; Cull and assemble hard copies of Evan Snapper deposition transcripts and exhibits for purposes of sending to Boston Bar Association per request of Dan Krockmalnic; Email correspondence with Boston e-filing clerk regarding Snapper exhibits | $ | 741.00 |
| 07/27/11 | Melanson, Chad | 1.00 | Prepare documents received from J. Keaton to send to client for review. | $ | 155.00 |
| 07/28/11 | Lukey, Joan A. | 0.30 | Emails from and to and TT Ms. Cornwell; emails from and to Mr. Krockmalnic re Anchin's request for corrected income tax returns; emails from and to Mr. Jacob re Schettino depo outline. | $ | 247.50 |
| 07/28/11 | Krockmalnic, Dan | 3.90 | Confer with ███ re: immigration issue. Confer with PC and J. Lukey re ███ Confer with A. Roy and J. Scott re: PC/SG depo prep. Review and edit F. Schettino deposition outline. Confer with J. | $ | 2,242.50  - $172.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Scott re: same. Edit draft Chartis budget estimate and send same to J. Lukey. Confer with F. Abbas-Abidi and LitTech re: J. Keaton documents. Email PC re: J. Keaton documents. | | |
| 07/28/11 | Scott, Jacob | 6.80 | Prepare for deposition prep session with clients. Email to D. Macvarish regarding phone logs analysis to ensure that client representations are unimpeachable. Email to team regarding Schettino deposition logistics. Prepare for Schettino deposition. Revise outline and confer with D. Krockmalnic regarding suggestions for outline questions and documents. Revise in light of D. Krockmalnic's suggestions. Consolidate and check over exhibits. Transmit to J. Lukey for review and comment. | $ | 3,196.00 |
| 07/28/11 | Roy, Amy D. | 0.80 | Attention to emails in preparation of P. Cornwell's and S. Gruber's depositions. | $ | 420.00 |
| 07/28/11 | Abbas-Abidi, Fayiza | 3.30 | Reserve Frank Schettino Deposition Logistics per request of Jacob Scott; Request paralegal assistance in New York office per request of Jacob Scott; Assist with deposition preparation for Staci Gruber and Patricia Cornwell per attorney requests | $ | 643.50 |
| 07/28/11 | Melanson, Chad | 1.50 | Prepare documents received from J. Keaton to send to client for review. | $ | 232.50 |
| 07/28/11 | Silva, Kathryn | 2.00 | Compiled documents for PC/ SG Deposition Preparation Binder at the request of F. Abbas-Abidi. | $ | 320.00 |
| 07/29/11 | Lukey, Joan A. | 0.30 | TT Ms. Cornwell; emails to and from Mr. Krockmalnic re immigration issues; emails from and to Mr. Krockmalnic. | $ | 247.50<br>- $82.50 |
| 07/29/11 | Krockmalnic, Dan | 3.70 | Confer with J. Lukey re: immigration question. Confer with J. Lukey re: Defendants' 3rd RPD. Confer with J. Scott re: J. Keaton | $ | 2,127.50<br>- $57.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | emails. Review and edit cover letter to C. Bonello re: J. Keaton emails. Confer with F. Abbas-Abidi re: same. Confer with J. Scott re: J. Keaton emails; review several of same. Send same to C. Bonello. Confer with C. Bonello re: same. Review emails re: same from C. Bonello; confer with J. Scott re: same. Confer with T. Manisero re: E. Snapper deposition follow-up. Confer with J. Scott re: L. Sachs articles for PC deposition prep. | | |
| 07/29/11 | Scott, Jacob | 7.60 | Identify and send Keaton emails to D. Krockmalnic for review, and emails regarding same. Prepare for deposition prep session with clients. Review documents binder assembled by A. Roy flagged from Introspect document review, and allocate to various suspected themes on which opposing counsel may press clients. Confer with F. Abbas-Abidi regarding Schettino deposition documents and key work searches for deposition prep documents. Locate and review Les Sachs "bibliography" and emails to library and team regarding articles, which opposing counsel might attempt to show at deposition. Collect ███ disclosures of political contributions by clients for prep session. | $ | 3,572.00 |
| 07/29/11 | Abbas-Abidi, Fayiza | 4.30 | Assist with deposition preparations for Staci Gruber and Patricia Cornwell per attorney requests; Coordinate service of J. Keaton electronic documents to CEI Enterprises, Inc. for review and assistance; Respond to miscellaneous attorney requests; Telephone conference and email communication with Court Reporting Company regarding deposition errata and signature pages received from deponents per request of Amy Roy | $ | 838.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/29/11 | Sweet, Kimberly L. | 1.20 | Online research and e-mail with Jacob Scott, et al, regarding articles mentioning Patricia Cornwell. | $ | 324.00 |
| 07/30/11 | Lukey, Joan A. | 0.20 | Email to Mr. Manisero and Mr. Bautista and from Mr. Bautista re Schittino deposition; email to Ms. Bencal and Mr. Webber re revised income tax returns. | $ | 165.00<br>- $82.50 |
| | **Total Hours** | **430.10** | | **Total Fees** $ | **191,479.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 44.40 | 825.00 | $ | 36,630.00 |
| Krockmalnic, Dan | 81.60 | 575.00 | $ | 46,920.00 |
| Roy, Amy D. | 42.30 | 525.00 | $ | 22,207.50 |
| Scott, Jacob | 134.70 | 470.00 | $ | 63,309.00 |
| Abbas-Abidi, Fayiza | 62.10 | 195.00 | $ | 12,109.50 |
| MacVarish, Daniel | 53.30 | 155.00 | $ | 8,261.50 |
| Melanson, Chad | 6.50 | 155.00 | $ | 1,007.50 |
| Stevens, Brian A | 2.00 | 195.00 | $ | 390.00 |
| Silva, Kathryn | 2.00 | 160.00 | $ | 320.00 |
| Sweet, Kimberly L. | 1.20 | 270.00 | $ | 324.00 |
| Total Fees | 430.10 | | $ | 191,479.00 |



ROPES & GRAY

ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET   BOSTON, MA 02199-3600   617-951-7000   F 617-951-7050

BOSTON  CHICAGO  HONG KONG  LONDON  NEW YORK  PALO ALTO  SAN FRANCISCO  TOKYO  WASHINGTON, DC

Invoice No.: 701446
September 19, 2011
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

---

| | | |
|---|---|---|
| Current Services | $ | 191,479.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 181,479.00 |
| Total Disbursements and Charges | $ | 10,990.77 |
| **Total Due This Invoice** | $ | **192,469.77** |
| | | - $1,142.50 |
| | | $191,327.27 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP   www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050
CHICAGO   HONG KONG   LONDON   NEW YORK   SAN FRANCISCO   SHANGHAI   SILICON VALLEY   TOKYO   WASHINGTON, DC

Invoice No.: 704241
October 19, 2011

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through August 31, 2011

| | | |
|---|---|---:|
| Services | $ | 195,834.00 |
| Less Discount | $ | -10,000.00 |
| Total Services | $ | 185,834.00 |

### Disbursements and Charges

| | | |
|---|---:|---:|
| Tabs and Binding | 49.38 | |
| Photocopy | 857.60 | |
| Litigation Copying | 1,349.04 | |
| Color Photocopying | 66.00 | |
| Courier Service | 262.33 | |
| Transcript of Testimony | 5,838.50 | |
| Meals | 209.03 | |
| Travel | 25.00 | |
| Taxi/Car Service | 200.53 | |
| Air/Rail Travel | 505.60 | |
| Parking | 89.00 | |
| Computer Assisted Research | 49.00 | |
| Expert Fees | 100.00 | |
| Total Disbursements and Charges | $ | 9,601.01 |
| TOTAL | $ | 195,435.01 |

Please refer to invoice number 704241 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ▮▮▮. ▮▮▮ Federal wire transfers should be made to ▮▮▮

Federal
Identification Number
▮▮▮

Matter No.: 106706-0004

[1S]



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/01/11 | Lukey, Joan A. | 1.40 | Emails from and to Dr. Gruber re █████ and email to team re same; emails from and to Ms. Cornwell re █████ and emails to and from Mr. Krockmalnic re same; tel CW Ms. Bencal and Ms. Puopolo, and email to Ms. Cornwell and Dr. Gruber re same; LF and email to Mr. Manisero re amended income tax returns; review email from Mr. Bautista to Mr. Krockmalnic re documents referenced by Snapper, and email to team re same. | $ | 1,155.00 |
| 08/01/11 | Krockmalnic, Dan | 2.10 | Confer with █████ re: J. Keaton documents. Confer with PC and J. Scott re: █████ Review email from J. Lukey re: NY audit; update draft demand letter accordingly and send same to J. Lukey for review.  Confer with G. Bautista re: E. Snapper's deposition testimony. Confer with J. Scott re: same. | $ | 1,207.50 |
| 08/01/11 | Scott, Jacob | 0.80 | Analyze documents noted in response of opposing counsel to requests regarding documents reference in Snapper deposition, and circulate to team. | $ | 376.00 |
| 08/01/11 | Scott, Jacob | 0.80 | In preparation for client deposition prep, assemble news articles collected by K. Sweet regarding client, organize, and review. | $ | 376.00 |
| 08/01/11 | Scott, Jacob | 7.00 | Review documents assembled by F. Abbas-Abidi. Integrate █████ submissions into deposition prep outline, along with detailed invoices investment information, and financial statements. Introspect | $ | 3,290.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | keyword searches for various topics for deposition prep. Revise Schettino deposition in light of claims made in Anchin ███ submission regarding internal investigation and consequences for employees engaged in wrongdoing. | | |
| 08/01/11 | Abbas-Abidi, Fayiza | 2.10 | Respond to attorney requests for documents in preparation for depositions of Staci Gruber and Patricia Cornwell; Cull and assemble documents isolated as negative and damaging to our witnesses per attorney requests; Cancel logistics and court reporter for deposition of Frank Schettino per request of Dan Krockmalnic | $ | 409.50 |
| 08/01/11 | Melanson, Chad | 0.50 | Export documents from Introspect database. (PC/SG gutter correspondence documents) | $ | 77.50 |
| 08/01/11 | Elias-Mique, Flora D | 1.50 | Electronic retrieval and processing of technical documents for J. Scott | $ | 105.00 |
| 08/01/11 | Sweet, Kimberly L. | 0.20 | Further online research and e-mail with Jacob Scott. | $ | 54.00 |
| 08/02/11 | Lukey, Joan A. | 0.10 | Emails from Messrs Scott and Krockmalnic re Mr. Bautista's response concerning documents referenced by Snapper. | $ | 82.50 |
| 08/02/11 | Krockmalnic, Dan | 0.70 | Review attachments from G. Bautista and email from J. Scott re: same. Confer with J. Scott re: follow-up interrogatories. Confer with J. Scott re: errata sheet for E. Snapper. | $ | 402.50 |
| 08/02/11 | Scott, Jacob | 7.60 | Confer with D. MacVarish regarding Rudell timesheets referenced in deposition. Anticipate possible character assassination documents regarding ███, Bat Mitzvah check, P. Gingrich, D. Gingrich, I. Shulgin, J. Keaton, L. Evangelista, SIckert painting, Sachs bibliography, emails to K. Sweet and team regarding articles and Sachs bibliography. | $ | 3,572.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|------------|-------|-------------|---|------|
| 08/02/11 | Scott, Jacob | 2.00 | Errata and deposition signature sheet to Snapper. Emails to D. Krockmalnic regarding same. Emails regarding documents referenced by opposing counsel to support claims. Review Rudell deposition transcript and exhibits. | $ | 940.00 |
| 08/02/11 | Abbas-Abidi, Fayiza | 4.60 | Research and review documents in database for correspondence regarding First Transmitted Finances, Invoices, Investment Information from Anchin, Block, and Anchin to PC per request of Jacob Scott; Export to pdf and assemble portfolio of "gutter" correspondence between client and others per request of Jacob Scott; Conduct targeted searches in document database for third parties per request of Jacob Scott; Conference with Dan MacVarish regarding case and file maintenance | $ | 897.00 |
| 08/02/11 | MacVarish, Daniel | 0.50 | Coordinate FedEx shipment of ES deposition transcripts and exhibits to opposing counsel T. Manisero, per request J. Scott | $ | 77.50 |
| 08/02/11 | MacVarish, Daniel | 0.50 | Meet with F. Abbas-Abidi re deposition preparation for PC and SG | $ | 77.50 |
| 08/02/11 | MacVarish, Daniel | 4.50 | Execute searches for relevant produced phone bills per request J. Scott | $ | 697.50 |
| 08/02/11 | Sweet, Kimberly L. | 0.30 | Further online research and e-mail with Jacob Scott. E-mail with Flora Elias-Mique. | $ | 81.00 |
| 08/03/11 | Krockmalnic, Dan | 0.50 | Confer with ███████ and J. Scott re: J. Keaton emails. | $ | 287.50 |
| 08/03/11 | Scott, Jacob | 3.60 | Confer with J. Jones and D. Krockmalnic regarding ███████ searches of Keaton documents. Confer with D. MacVarish regarding phone logs project. Confer with F. Abbas-Abidi regarding financial statements transmittals. Introspect searches | $ | 1,692.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | regarding statements transmittals. Revise deposition prep outline to include short summaries of additional documents. | |
| 08/03/11 | Roy, Amy D. | 0.20 | Review emails from team. | $ 105.00 |
| 08/03/11 | Abbas-Abidi, Fayiza | 3.80 | Research and review documents in database for correspondence regarding First Transmitted Finances, Invoices, Investment Information from Anchin, Block, and Anchin to PC per request of Jacob Scott; Conduct targeted searches in document database for third parties per request of Jacob Scott; Scan and email court reporter errata sheet for Ehud "Udi" Sadan and Evan Snapper per request of Dan Krockmalnic; Respond to requests from Dan Krockmalnic regarding electronic review conducted by ▆▆▆ ▆▆▆ of CEI | $ 741.00 |
| 08/03/11 | MacVarish, Daniel | 3.30 | Organize and prepare phone bill spreadsheet per request J. Scott | $ 511.50 |
| 08/03/11 | MacVarish, Daniel | 6.70 | Execute searches for relevant produced phone bills per request J. Scott | $ 1,038.50 |
| 08/03/11 | Jones, Jessica M. | 0.40 | Coordinate with case team regarding preparation of production for client review | $ 90.00 |
| 08/04/11 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Bodian (several) re Mitchell deposition; emails from and to Mr. Manisero re same. | $ 247.50 |
| 08/04/11 | Krockmalnic, Dan | 2.10 | Confer with ▆▆▆ and J. Scott re: J. Keaton emails. Review and edit draft depo prep outline prepared by J. Scott; confer with J. Scott re: same. Review emails re: N. Mitchell deposition logistics; confer with F. Abbas-Abidi re: same. Briefly review documents sent by ▆▆▆ re: J. Keaton. | $ 1,207.50 |
| 08/04/11 | Scott, Jacob | 1.70 | Revise outline of client depo prep for timeline of documents showing | $ 799.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | that client was (or was not) aware of financial statements, investment information, and invoices. | | |
| 08/04/11 | Abbas-Abidi, Fayiza | 5.50 | Conduct and review targeted searches in Introspect database for documents and searches requested by Jacob Scott in preparation for deposition preparation sessions with Patricia Cornwell and Staci Gruber; Replace unproduced versions with produced versions in Draft PC/SG Depo Prep Outline and electronic shared folder per request of Jacob Scott; Email correspondence with Dan MacVarish and Jacob Scott regarding search results | $ | 1,072.50 |
| 08/04/11 | MacVarish, Daniel | 1.50 | Locate and scan relevant phone bills per request J. Scott | $ | 232.50 |
| 08/04/11 | MacVarish, Daniel | 6.50 | Execute searches for relevant produced phone bills per request J. Scott | $ | 1,007.50 |
| 08/05/11 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Bautista re deposition scheduling; receipt of amended returns from CBIZTofias. | $ | 247.50 <br> - $82.50 |
| 08/05/11 | Krockmalnic, Dan | 0.50 | Review email from N. Mansfield re: CBIZ amended tax returns. Confer with J. Lukey re: same. Confer with J. Scott re: J. Keaton depo prep. | $ | 287.50 <br> - $115.00 |
| 08/05/11 | Scott, Jacob | 7.90 | Review Keaton emails flagged for further review by ▮▮▮▮. Catalog remaining searches and confer with F. Abbas-Abidi and D. MacVarish regarding outstanding keyword searches of documents. Emails to team regarding outstanding searches. Integrate D. MacVarish phone logs and findings into deposition prep outline, along with information and summaries of Gilder Gagnon documents, power of attorney documents, I. Shulgin documents, and email update to D. Krockmalnic. | $ | 3,713.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/05/11 | Abbas-Abidi, Fayiza | 4.10 | Conference with Jacob Scott to discuss outstanding database searches; Search and review documents and emails relating to Sue Courtney, Emails regarding Charla Coleman, Debra Gingrich, and Irene Shulgin per request of Jacob Scott; Review electronic documents relating to Jim Keaton as isolated by ███████ | $ | 799.50 |
| 08/05/11 | MacVarish, Daniel | 5.80 | Execute relevant email searches in preparation for PC and SG deposition per request J. Scott | $ | 899.00 |
| 08/06/11 | Lukey, Joan A. | 0.20 | Email from Ms. Cornwell re █████ █████ email from Ms. Cornwell re ███████████████████ | $ | 165.00 |
| 08/06/11 | Scott, Jacob | 3.50 | Review emails flagged by ███████, and emails selected by F. Abbas-Abidi and D. MacVarish from ████████ review. Revise and add to PC/SG deposition prep outline. | $ | 1,645.00 |
| 08/06/11 | Abbas-Abidi, Fayiza | 3.00 | Review and isolate documents relating to Jim Keaton forwarded by ████████ in preparation for witness preparation sessions with Staci Gruber and Patricia Cornwell per request of Jacob Scott | $ | 585.00 |
| 08/06/11 | MacVarish, Daniel | 2.00 | Execute relevant email searches in preparation for PC and SG deposition per request J. Scott | $ | 310.00 |
| 08/07/11 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Bodian re Snapper transcript; emails from and to Mr. Krockmalnic re same. | $ | 82.50 |
| 08/07/11 | Lukey, Joan A. | 1.00 | Email from Mr. Bodian requesting Mr. Snapper's transcript for Mr. Mitchell's deposition; email to team re same; begin reviewing materials for prep session with Ms. Cornwell and Dr. Gruber. | $ | 825.00 |
| 08/07/11 | Krockmalnic, Dan | 0.40 | Review emails from client. Review emails from J. Lukey re: N. | $ | 230.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Mitchell deposition. Confer with J. Lukey re: same. | | |
| 08/07/11 | Scott, Jacob | 1.60 | Finalize prep outline and documents, check timeline of invoices and financial statements. Send to Fayiza. | $ | 752.00 |
| 08/07/11 | Scott, Jacob | 1.50 | (Continued from previous day.) Review emails flagged by ███ and emails selected by F. Abbas-Abidi and D. MacVarish from Chrissy's review. Revise and add to PC/SG deposition prep outline. | $ | 705.00 |
| 08/07/11 | Abbas-Abidi, Fayiza | 5.50 | Review accuracy of electronic files for purposes of renaming deposition preparation outline per request of Jacob Scott; Rename electronic files and outline with new exhibit and tab numbers for purposes of sending to vendor per request of Jacob Scott; Respond to attorney requests for searches and documents; Telephone conference with document processing vendor regarding blow backs of exhibit binders; Email correspondence with Jacob Scott and vendor | $ | 1,072.50 |
| 08/08/11 | Lukey, Joan A. | 3.90 | TT Mr. Krockmalnic to verify filing of Answer to reasserted counterclaim; TT and email from Ms. Roy re status of collecting Dr. Gruber's bank records; revision of demand letter; emails to and from Mr. Krockmalnic re confidentiality of deposition transcripts; emails to and from Mr. Braga re language in demand letter; email from Mr. Scott re Keaton personnel file; emails from and to Mr. Krockmalnic re defendants' request for extension of period in which to oppose plaintiffs' motion to compel production from Mr. Snapper; review all materials for prep session with Ms. Cornwell and Dr. Gruber tomorrow. | $ | 3,217.50 |
| 08/08/11 | Krockmalnic, Dan | 4.40 | Confer with J. Lukey re: | $ | 2,530.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Fees</u> |
|---|---|---|---|---|
| | | | confidentiality agreements and E. Snapper deposition transcript. Confer with J. Scott re: interrogatories to E. Snapper. Review email from L. Stahl re: SG'ss financial records. Review revised (final) PC/SG deposition outline. Review documents relating to same. Confer with J. Lukey, A. Roy, and J. Scott re: same. Confer with J. Scott re: draft interrogatories to E. Snapper. | |
| 08/08/11 | Scott, Jacob | 3.80 | Confer with D. Krockmalnic regarding deposition prep, email to team regarding highlighted docs that should be subjects of prep. Determine whether Keaton documents were produced, and revise and update outline with Keaton personnel file documents. | $ 1,786.00 |
| 08/08/11 | Scott, Jacob | 2.90 | Check Snapper transcript and documents referenced by opposing counsel in response to request for documents relied on in Snapper deposition. Confer with D. Krockmalnic regarding flagged documents including pictures from police, incident related to 2006 financial statement sent to Rudell. | $ 1,363.00 |
| 08/08/11 | Scott, Jacob | 3.70 | Revise and finalize documents outline, locate 2005 financial statement summary sent to M. Rudell. Draft interrogatories for Snapper regarding representations made at deposition regarding various documents. Update depo prep outline with new financial statements. Confer with D. MacVarish regarding binders, and transmit to team. | $ 1,739.00 |
| 08/08/11 | Roy, Amy D. | 2.00 | Review emails from prior week; email First Republic Bank re S. Gruber's account records; telephone call with J. Lukey re same; email FTI re same; search records for General Ledgers kept for S. Gruber; email L. Bencal from | $ 1,050.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | CBIZ re same. | | |
| 08/08/11 | Abbas-Abidi, Fayiza | 1.30 | Cull and assemble electronic and hard copy binders of deposition transcripts and exhibits for purposes of using as reference materials in prep sessions with witnesses per request of Jacob Scott | $ | 253.50 |
| 08/08/11 | MacVarish, Daniel | 0.50 | Coordinate uploading of Neuberger Bermann documents to Introspect per request A. Roy | $ | 77.50 |
| 08/08/11 | MacVarish, Daniel | 2.00 | Organize and prepare ES, LF, IY, and Sadan deposition transcripts and exhibits HC binders per request J. Scott | $ | 310.00 |
| 08/08/11 | MacVarish, Daniel | 1.50 | Organize and scan Neuberger Bermann documents per request A. Roy | $ | 232.50 |
| 08/08/11 | MacVarish, Daniel | 1.70 | Coordinate with records re warehouse box retrieval (SG general ledgers, bills, and contributions) | $ | 263.50 |
| 08/08/11 | MacVarish, Daniel | 3.30 | Execute relevant phone bill searches re produced PC cell phone bills | $ | 511.50 |
| 08/08/11 | Melanson, Chad | 0.50 | Add scanned paper documents to Introspect database. (Neuberger Bermann) | $ | 77.50 |
| 08/09/11 | Lukey, Joan A. | 9.80 | Prep session with Ms. Cornwell and Dr. Gruber in anticipation of depositions. | $ | 8,085.00 |
| 08/09/11 | Krockmalnic, Dan | 11.10 | Prepare for and attend PC and SG deposition prep session. | $ | 6,382.50 |
| 08/09/11 | Scott, Jacob | 3.70 | Update Keaton deposition folders. Confer with D. Krockmalnic, F. Abbas-Abidi, and D. MacVarish regarding various documents. Determine whether opposing counsel will videotape deposition. Search for Lehman Brothers statements regarding S. Gruber. | $ | 1,739.00 |
| 08/09/11 | Scott, Jacob | 5.90 | Finalize deposition preparation outline and documents for clients, | $ | 2,773.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | get documents ready for prep session. Identify Patriot Majority PAC contribution. Emails to team regarding deposition preparation. Review demand letter draft and documents collected by M. Daniels. Confer with D. MacVarish regarding phone bill production. Search for Shulgin emails for D. Krockmalnic. | | |
| 08/09/11 | Roy, Amy D. | 0.50 | Review outlines for P. Cornwell and S. Gruber deposition preparation. | $ | 262.50 |
| 08/09/11 | Abbas-Abidi, Fayiza | 2.20 | Conduct targeted searches in document database for telephone records per request of Jacob Scott; Search and review documents for General Ledgers for Staci Gruber per request of Amy Roy; Respond to attorney requests regarding deposition logistics for Staci Gruber deposition per requests of Jacob Scott and Dan Krockmalnic | $ | 429.00 |
| 08/09/11 | MacVarish, Daniel | 2.00 | Execute searches for PC and SG notice of deposition | $ | 310.00 |
| 08/09/11 | MacVarish, Daniel | 4.00 | Execute relevant phone bill searches re produced PC cell phone bills | $ | 620.00 |
| 08/09/11 | MacVarish, Daniel | 2.00 | Coordinate uploading and production of PC cell phone bills, per request J. Scott | $ | 310.00 |
| 08/09/11 | MacVarish, Daniel | 1.30 | Review warehouse boxes for relevant materials, SG General Ledgers, per request A. Roy | $ | 201.50 |
| 08/09/11 | Melanson, Chad | 2.50 | Update production images in Introspect database. (CEI008 - CEI013) | $ | 387.50 |
| 08/10/11 | Lukey, Joan A. | 7.90 | Email from Mr. Greenblatt re Gruber FRB records; CW Ms. Cornwell and Dr. Gruber; defense of day 1 of Dr. Gruber's deposition. | $ | 6,517.50 |
| 08/10/11 | Krockmalnic, Dan | 10.30 | Travel to and attend first day of SG's deposition. | $ | 5,922.50 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| 08/10/11 | Scott, Jacob | 4.10 | Errata deposition sheets to F. Abbas-Abidi. Search for 2005 Anchin documents regarding problems at Garfield, Chehebar cousins email, B. Osgood email from Snapper noting that Osgood's emails were not appreciated, email from P. Cornwell to Snapper regarding unhappiness at Garfield. Search Snapper deposition exhibits for Garfield recall and update outlines. | $ | 1,927.00 |
| 08/10/11 | Abbas-Abidi, Fayiza | 4.90 | Cull and assemble documents in preparation for witness preparation session with Staci Gruber per associate requests | $ | 955.50 |
| 08/10/11 | MacVarish, Daniel | 1.20 | Draft 2011.08.12 Production Letter and Password protection letter, per request J. Scott | $ | 186.00 |
| 08/10/11 | MacVarish, Daniel | 1.50 | Scan and file signed Errata sheets from M. Miller, A. Fiks, L. Fiks, and D. Kohn | $ | 232.50 |
| 08/10/11 | Melanson, Chad | 0.50 | Create encrypted production CDs. CEI014 | $ | 77.50 |
| 08/11/11 | Lukey, Joan A. | 7.40 | Defend deposition of Dr. Gruber. | $ | 6,105.00 |
| 08/11/11 | Krockmalnic, Dan | 9.00 | Travel to and attend day 2 of S. Gruber deposition. | $ | 5,175.00 |
| 08/11/11 | Scott, Jacob | 10.40 | Mitchell deposition preparation, assemble documents, draft deposition outline and review and excerpt transcripts for other deponents with statements regarding Mitchell. Locate documents for S. Gruber deposition regarding zoning. Consider sword/shield production issue regarding Rudell memo. | $ | 4,888.00 |
| 08/11/11 | Roy, Amy D. | 3.40 | Review documents in Introspect for material relating to Neil Mitchell in preparation for deposition. | $ | 1,785.00 |
| 08/11/11 | Abbas-Abidi, Fayiza | 5.20 | Cull and assemble documents in preparation for Staci Gruber witness preparation session; Conduct targeted searches in | $ | 1,014.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | document database for topics highlighted by associates; Respond to attorney requests; Cull and assemble potential exhibits for deposition of Neil Mitchell per request of Joan Lukey | | |
| 08/11/11 | Melanson, Chad | 0.50 | Export documents from Introspect database in preparation for Neil Mitchell deposition. | $ | 77.50 |
| 08/12/11 | Lukey, Joan A. | 0.20 | Email from Mr. Scott re Mitchell outline; emails from and to Mr. Quayle re FRB. | $ | 165.00 |
| 08/12/11 | Krockmalnic, Dan | 4.30 | Review and edit cover letter regarding production of PC cell phone records; confer with J. Scott regarding same. Receive S. Gruber documents form FRB. Confer with F. Abbas-Abidi regarding P. Gingrich errata sheet. Review and edit draft interrogatories for E. Snapper. Confer with J. Scott regarding same. Send same to J. Lukey for review. Review and edit N. Mitchell deposition outline; confer with J. Scott regarding same. | $ | 2,472.50 |
| 08/12/11 | Scott, Jacob | 8.50 | Revise Mitchell deposition outline, and add new documents regarding investments, advice regarding purchasing of property with mortgages rather than cash, draft and revise production letter. Highlight key parts of documents for J. Lukey and D. Krockmalnic. Review Snapper deposition transcript and add new questions regarding Mitchell's role based on Snapper's testimony. | $ | 3,995.00 |
| 08/12/11 | Melanson, Chad | 1.00 | Update Rudell production images in Introspect database. | $ | 155.00 |
| 08/13/11 | Lukey, Joan A. | 0.10 | Emails from Mr. Krockmalnic re additional emails to Mr. Snapper. | $ | 82.50 |
| 08/15/11 | Lukey, Joan A. | 8.80 | Travel to and from NYC; CW Mr. Krockmalnic before and during deposition (several); deposition of | $ | 7,260.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Neil Mitchell; emails to and from Ms Cornwell re ▮▮▮ emails from and to Ms. Roy re having FTI review Dr. Gruber's FRB account. | | |
| 08/15/11 | Krockmalnic, Dan | 11.90 | Confer with N. Mansfield re: SG deposition exhibits. Travel to and attend deposition of N. Mitchell. Confer with team re: PC deposition prep. Send summary of N. Mitchell deposition to team. | $ | 6,842.50 |
| 08/15/11 | Roy, Amy D. | 0.40 | Attention to American Express statements; review Neil Mitchell deposition notes. | $ | 210.00 |
| 08/15/11 | Abbas-Abidi, Fayiza | 4.30 | Prepare documents in preparation for witness sessions with client per attorney requests | $ | 838.50 |
| 08/15/11 | MacVarish, Daniel | 1.50 | Coordinate re PC deposition preparation | $ | 232.50 |
| 08/15/11 | MacVarish, Daniel | 1.00 | Coordinate with C. Melanson re uploading 3rd party FRB documents to Introspect | $ | 155.00 |
| 08/15/11 | Melanson, Chad | 0.50 | Add FRB 3rd production to Introspect database. | $ | 77.50 |
| 08/16/11 | Lukey, Joan A. | 3.60 | Second prep session with Ms. Cornwell and Mr. Krockmalnic; CW Mr. Krockmalnic. | $ | 2,970.00 |
| 08/16/11 | Krockmalnic, Dan | 4.80 | Prepare for and attend PC deposition prep session. Confer with G. Bautista re: S. Gruber exhibit. Confer with F. Abbas-Abidi re: N. Mitchell deposition exhibits. 4.8hrs. | $ | 2,760.00 |
| 08/16/11 | Abbas-Abidi, Fayiza | 4.80 | Conduct targeted searches in document database for documents relating to client in preparation for deposition per request of Dan Krockmalnic | $ | 936.00 |
| 08/16/11 | MacVarish, Daniel | 1.50 | Organize and prepare documents and other materials for PC deposition preparation | $ | 232.50 |
| 08/17/11 | Lukey, Joan A. | 9.30 | Emails from and to Mr. Manisero re amended tax returns; defend deposition of Ms. Cornwell (day 1). | $ | 7,672.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/17/11 | Krockmalnic, Dan | 10.40 | Travel to and attend day 1 of PC deposition. | $ | 5,980.00 |
| 08/17/11 | Roy, Amy D. | 0.50 | Attention to amended tax returns. | $ | 262.50 |
| 08/17/11 | Abbas-Abidi, Fayiza | 4.40 | Confirm deposition logistics for Patricia Cornwell per associate requests; Respond to associate requests for documents and exhibits through course of deposition | $ | 858.00 |
| 08/17/11 | MacVarish, Daniel | 2.20 | Execute relevant document searched during PC deposition per request D. Krockmalnic | $ | 341.00 |
| 08/18/11 | Lukey, Joan A. | 7.10 | Deposition of Ms. Cornwell (day 2); post deposition CW clients. | $ | 5,857.50 |
| 08/18/11 | Krockmalnic, Dan | 8.40 | Travel to and attend day two of P. Cornwell deposition. | $ | 4,830.00 |
| 08/18/11 | Abbas-Abidi, Fayiza | 4.90 | Respond to attorney requests for document searches and information during course of deposition per request of Dan Krockmalnic | $ | 955.50 |
| 08/18/11 | MacVarish, Daniel | 0.30 | Rename and file rough transcript of PC Day 1 Deposition | $ | 46.50 |
| 08/18/11 | MacVarish, Daniel | 1.30 | Execute relevant document searched during PC deposition per request D. Krockmalnic | $ | 201.50 |
| 08/18/11 | MacVarish, Daniel | 0.50 | Organize and gather errata sheets from depositions per request J. Scott | $ | 77.50 |
| 08/18/11 | MacVarish, Daniel | 3.00 | Organize and file deposition transcripts and exhibits for D. Kohn, M. Miller, L. Fiks, A. Fiks, E. Snapper, M. Rudell, P. Gingrich in workroom | $ | 465.00 |
| 08/18/11 | Melanson, Chad | 0.50 | Assist paralegals with searches in Introspect database. | $ | 77.50 |
| 08/19/11 | Lukey, Joan A. | 0.20 | Emails from Ms. Cornwell and Mr. Braga re ▮▮▮ emails from Ms. Daniels re ▮▮▮ | $ | 165.00 |
| 08/19/11 | Krockmalnic, Dan | 1.50 | Confer with J. Lukey regarding | $ | 862.50 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| | | | response to Defendants' Third Request for Production of Documents. Send transcript excerpt of PC deposition to S. Braga. Confer with PC regarding ███████ Confer with M. Daniels regarding ███ Begin to review same. Confer with J. Lukey regarding same. Review correspondence between A. Roy and S. Smith. | | |
| 08/19/11 | Roy, Amy D. | 0.50 | Review deposition notes from P. Cornwell deposition. | $ | 262.50 |
| 08/19/11 | MacVarish, Daniel | 1.00 | Organize and file documents from SG deposition | $ | 155.00 |
| 08/21/11 | Lukey, Joan A. | 0.40 | Emails from and to Ms. Cornwell and Mr. Krockmalnic (several) re ███████ TT Ms. Cornwell re ███ | $ | 330.00 |
| 08/21/11 | Krockmalnic, Dan | 0.30 | Review deposition transcripts for location of E. Snapper's apartment; confer with PC and J. Lukey regarding ███ | $ | 172.50 |
| 08/22/11 | Lukey, Joan A. | 0.30 | Message to and TF Mr. Krockmalnic re response to Third document request. | $ | 247.50 |
| 08/22/11 | Krockmalnic, Dan | 5.00 | Review list of ███████ from M. Daniels. Confer with J. Scott re: items sent by M. Daniels for ███████ Confer with J. Lukey re: response to document request. Draft response to defendants' document request. Review relevant confidentiality order re: same. Confer with F. Abbas-Abidi and D. MacVarish re: retrieval of Monument and government investigation bills; confer with same re: PC deposition exhibits. Confer with J. Scott re: M. Levin | $ | 2,875.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | and A. Gallo errata sheets. Confer with N. Mansfield re: retrieval of PC book contract. | | |
| 08/22/11 | Abbas-Abidi, Fayiza | 3.70 | Coordinate payment of vendor invoice per request of Joan Lukey; Respond to attorney requests for document pulls; Review and assemble monthly cover letters that included monthly invoices for the PC Monument Road matter (106706-0003) and the Government inquiry matter (106706-0005) for purposes of producing in supplemental document production per request of Dan Krockmalnic | $ | 721.50 |
| 08/22/11 | MacVarish, Daniel | 1.00 | Coordinate re PC billing data compilation | $ | 155.00 |
| 08/22/11 | MacVarish, Daniel | 0.80 | Organize and file deposition transcripts for PC deposition per request F. Abbas-Abidi | $ | 124.00 |
| 08/23/11 | Lukey, Joan A. | 0.90 | Edit Response to Third Request for Production of Documents, and email same to Mr. Krockmalnic; emails from and to Ms. Roy re sealed hearing transcript; emails from and to Ms. Roy re AmEx authorization; emails from and to Mr. Fellerman re Chartis budget; emails from and to Mr. Krockmalnic re Keaton production (several). | $ | 742.50 |
| 08/23/11 | Krockmalnic, Dan | 4.60 | Confer with team re: preparation of response to document request. Review notes from PC deposition to identify any necessary avenues of follow up. Discuss follow-up items and upcoming document production with J. Scott. Send G. Bautista J. Minty side letter. Confer with A. Roy re: next steps. Confer with P. Schneider (J. Keaton's attorney) re: J. Keaton document production. Finalize response to Defendants' document request. Confer with J. Lukey re: | $ | 2,645.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | same. Draft cover letter re: same. | | |
| 08/23/11 | Scott, Jacob | 2.10 | Emails to team regarding billing data compilation, review Scarpetta contract to be produced and discovery materials. Revise and edit Schettino deposition outline. Confer with D. Krockmalnic regarding actions items. | $ | 987.00 |
| 08/23/11 | Roy, Amy D. | 1.30 | Draft motion to unseal August 16, 2010 hearing; follow up emails with J. Lukey re American Express statements; meet with D. Krockmalnic re case status. | $ | 682.50 |
| 08/23/11 | Abbas-Abidi, Fayiza | 4.70 | Cull and assemble potential documents to produce in supplemental production per request of Dan Krockmalnic; Email correspondence with billing department regarding invoices; Review Joan Lukey emails for purposes of gathering documents per request of Jacob Scott; Respond to attorney requests; Email correspondence with Dan MacVarish regarding workspace maintenance | $ | 916.50 |
| 08/23/11 | MacVarish, Daniel | 1.00 | Organize and file SG final deposition transcripts per request F. Abbas-Abidi | $ | 155.00 |
| 08/23/11 | MacVarish, Daniel | 1.50 | Organize and file PC deposition exhibits per request D. Krockmalnic | $ | 232.50 |
| 08/24/11 | Lukey, Joan A. | 0.60 | Email to Mr. Fellerman (Chartis); review Mr. Krockmalnic's correspondence with Mr. Manisero re Response to Defendants' Third Request for Production of Documents; LF Mr. Manisero and emails from and to Mr. Krockmalnic re Mr. Snapper's responses to interrogatories; emails from and to Mr. Gingrich re insurance issue. | $ | 495.00 |
| 08/24/11 | Krockmalnic, Dan | 2.70 | Send out response to Defendants' document request. Confer with | $ | 1,552.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | billing and D. MacVarish re: compilation of billing for Monument Street and government investigation matters. Receive and review E. Snapper's response to interrogatories. Confer with team re: same. Confer with G. Bautista re: exhibits from PC and S. Gruber depositions. Confer with T. Manisero and G. Bautista re: opposition to motion to compel interrogatories responses. Confer with J. Scott re: same. | | |
| 08/24/11 | Scott, Jacob | 1.90 | Review responses to Snapper interrogatories of bank accounts and sources of income. Confer with D. Krockmalnic regarding withdrawal and revisions to interrogatories. Draft notice of withdrawal of motion to compel, and transmit to D. Krockmalnic for review. | $ | 893.00 |
| 08/24/11 | Abbas-Abidi, Fayiza | 4.70 | Coordinate withdrawal of Motion to Compel per request of Joan Lukey and Dan Krockmalnic; Cull and assemble original exhibits from Ira Yohalem and Evan Snapper's depositions in electronic format for purposes of sending to Gregory Bautista per request of Dan Krockmalnic; Respond to attorney requests via email | $ | 916.50 |
| 08/24/11 | MacVarish, Daniel | 1.20 | Organize and prepare sendthisfile of Yohalem and Snaper deposition exhibits for opposing counsel, per request D. Krockmalnic | $ | 186.00 |
| 08/25/11 | Lukey, Joan A. | 0.40 | Emails from and to Ms. Roy re obtaining AmEx authorization; VM from and email to Mr. Manisero re deposition date for Messrs Schiattino and Rutan. | $ | 330.00 |
| 08/25/11 | Krockmalnic, Dan | 1.40 | Confer with D. MacVarish regarding billing summaries for Monument Street and government investigation matters. Edit same. Review and edit draft additional | $ | 805.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | interrogatory to E. Snapper; confer with J. Scott regarding same. Review notice of withdrawal of motion to compel; confer with J. Scott regarding same. | | |
| 08/25/11 | Scott, Jacob | 5.20 | Organize errata sheets, and confer with D. MacVarish regarding drafting transmission letters to court reporter. Revise Schettino deposition to include questions suggested by client regarding lower expenses after termination of relationship with defendant. Revise Snapper income source interrogatories. Review spreadsheet of reconciliation of expenses prepared by CEI. Revise errata letters prepared by D. MacVarish. Confer with D. Krockmalnic regarding interrogatories and revise. | $ | 2,444.00 |
| 08/25/11 | Abbas-Abidi, Fayiza | 3.40 | Run targeted searches in Introspect database for CEI email archives per request of Amy Roy; Respond to attorney requests regarding billing data compilation requests; Cull and assemble errata sheets and send to court reporting services per request of Jacob Scott | $ | 663.00 |
| 08/25/11 | MacVarish, Daniel | 2.00 | Draft letters to court reporters re sending errata sheets per request J. Scott | $ | 310.00 |
| 08/25/11 | MacVarish, Daniel | 0.80 | Retrieve, circulate and file to workspace Memorandum in Opposition to Motion, per request D. Krockmalnic | $ | 124.00 |
| 08/25/11 | MacVarish, Daniel | 0.80 | Execute relevant document searches on Introspect per request A. Roy | $ | 124.00 |
| 08/26/11 | Lukey, Joan A. | 0.90 | TT and emails to and from Mr. Manisero (several) re Sciattino and Rutan depositions; email from Ms. Roy with proposed language to AmEx; email to Ms. Cornwell re ██████ emails from and to Ms. Cornwell (several) re ███████ | $ | 742.50 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | ████████ work on demand letter; review Mr. Scott's email to Mr. Manisero re second set of interrogatories to Mr. Snapper. | |
| 08/26/11 | Krockmalnic, Dan | 0.80 | Confer with J. Scott re: filing of withdrawal of motion to compel. Confer with J. Scott and D. MacVarish re: preparing documents for production. Confer with D. MacVarish re: errata sheets. Confer with J. Lukey re: Z. Rutan deposition prep. Confer with D. MacVarish re: today's court filing. Review correspondence between J. Lukey and T. Manisero re: scheduling depositions of F. Schettino and Z. Rutan; calendar same. Confer with J. Scott re: errata sheets. | $ 460.00 |
| 08/26/11 | Scott, Jacob | 2.90 | Gallo and Levine errata sheets, confer with D. MacVarish regarding all errata sheets and updating court reporters. Finalize and serve Second Snapper interrogatories regarding representations in deposition and sources of income. FInalize and file with D. MacVarish notice of withdrawal of motion to compel. | $ 1,363.00 |
| 08/26/11 | MacVarish, Daniel | 1.00 | Draft letters to court reporters re sending errata sheets per request J. Scott | $ 155.00 |
| 08/26/11 | MacVarish, Daniel | 0.60 | Meet with J. Scott re uploading court documents to ECF | $ 93.00 |
| 08/26/11 | MacVarish, Daniel | 0.50 | Retrieve, circulate and file in workspace Notice of Withdrawal of Motion to Compel, per request D. Krockmalnic | $ 77.50 |
| 08/26/11 | MacVarish, Daniel | 1.20 | Organize, scan and copy errata sheets to send to court reporters | $ 186.00 |
| 08/26/11 | Melanson, Chad | 0.30 | Add document to Introspect database (Billing Summaries). | $ 46.50 |
| 08/28/11 | Krockmalnic, Dan | 0.10 | Email F. Abbas-Abidi, D. MacVarish, and N. Mansfield re: S. | $ 57.50 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | Gruber deposition transcripts. | |
| 08/29/11 | Lukey, Joan A. | 0.80 | Further work on demand letter; conference with and email from Mr. Krockmalnic regarding same; emails from and to Ms. Well and Ms. Roy regarding AmEx authorization; emails from and to Ms. Roy regarding FTI report on Dr. Gruber's FRB account; conference with Mr. Krockmalnic regarding budget for Chartis, and review email regarding same. | $ 660.00 |
| 08/29/11 | Krockmalnic, Dan | 2.10 | Confer with J. Lukey re: draft Chartis budget, re: upcoming depositions, and re: PC deposition testimony for demand letter. Review PC deposition testimony for same. Email P. and C. Coleman re: deposition availability. Confer with D. MacVarish re: upcoming document production. Confer with A. Roy re: demand letter exhibits; search for same. Finalize estimated budget for Chartis, retrieve June 2011 invoice, and confer with D. Fellerman (Chartis) re: same. Receive J. Keaton document production from G. Bautista. Confer with D. MacVarish re: same. Confer with J. Lukey re: interrogatories to E. Snapper. | $ 1,207.50 |
| 08/29/11 | Roy, Amy D. | 1.00 | Attention to exhibits to demand letter. | $ 525.00 |
| 08/29/11 | Abbas-Abidi, Fayiza | 4.50 | Create and circulate cover letters enclosing Staci Gruber and Patricia Cornwell deposition transcripts for review and signatures per request of Dan Krockmalnic; Coordinate deposition logistics for Schettino and Rutan depositions per request of Joan Lukey; Respond to attorney requests | $ 877.50 |
| 08/29/11 | MacVarish, Daniel | 1.00 | Upload and file PC Final Deposition Transcript (Day 1) to livenote, per request F. Abbas Abidi | $ 155.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/29/11 | MacVarish, Daniel | 0.40 | Organize and file Plaintiffs' Second Set of Interrogatories, per request F. Abbas-Abidi | $ | 62.00 |
| 08/29/11 | MacVarish, Daniel | 1.00 | Coordinate with C. Melanson re uploading documents for upcoming production | $ | 155.00 |
| 08/29/11 | MacVarish, Daniel | 1.30 | Draft letter to SG enclosing ███████████████████ | $ | 201.50 |
| 08/30/11 | Krockmalnic, Dan | 0.80 | Confer with D. MacVarish re: S. Gruber errata sheets. Confer with D. Fellerman re: July 2011 charges. Confer with G. Bautista re: E. Snapper time to read, correct, and sign transcripts. Confer with J. Lukey re: same. Confer with J. Lukey and J. Scott re: interrogatories to E. Snapper. | $ | 460.00 |
| 08/30/11 | Scott, Jacob | 5.60 | Emails regarding S. Gruber deposition. Confer with D. Krockmalnic, and search database to confirm production of document supporting loss income from relocation, construction, and flooding for 135CPW, Trump Tower, etc. Emails regarding results of search. | $ | 2,632.00 |
| 08/30/11 | MacVarish, Daniel | 1.00 | Execute relevant searches re PC (Anchin) Demand Letter, per request J. Scott | $ | 155.00 |
| 08/31/11 | Krockmalnic, Dan | 0.30 | Confer with D. MacVarish re: upcoming document production. Confer with J. Scott re: same. Confer with D. Fellerman (Chartis Insurance) re: July 2011 invoice. | $ | 172.50 |
| 08/31/11 | Scott, Jacob | 1.50 | Confer with D. MacVarish regarding production of documents, review documents to be produced and search to make sure correct versions to be produced. Review response and objections to third request for production of documents. | $ | 705.00 |
| 08/31/11 | Abbas-Abidi, Fayiza | 2.40 | Assist with supplemental | $ | 468.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | production of documents per request of Dan Krockmalnic; Respond to attorney requests; Conduct targeted searches in Introspect database per attorney requests | | |
| 08/31/11 | MacVarish, Daniel | 0.50 | Remove case boxes and materials from office | $ | 77.50 |
| 08/31/11 | MacVarish, Daniel | 1.50 | Draft production transmittal letter and password protection letter per request J. Scott | $ | 232.50 |
| 08/31/11 | MacVarish, Daniel | 2.00 | Coordinate document production per request D. Krockmalnic | $ | 310.00 |
| 08/31/11 | MacVarish, Daniel | 1.00 | File and upload PC Final Deposition Transcript (Day 2) to live note, per request F. Abbas-Abidi | $ | 155.00 |
| 08/31/11 | Melanson, Chad | 1.00 | Prepare document production from Introspect database. | $ | 155.00 |
| | **Total Hours** | **457.40** | **Total Fees** | **$** | **195,834.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 66.00 | 825.00 | $ | 54,450.00 |
| Krockmalnic, Dan | 100.50 | 575.00 | $ | 57,787.50 |
| Roy, Amy D. | 9.80 | 525.00 | $ | 5,145.00 |
| Scott, Jacob | 100.20 | 470.00 | $ | 47,094.00 |
| Abbas-Abidi, Fayiza | 84.00 | 195.00 | $ | 16,380.00 |
| MacVarish, Daniel | 86.70 | 155.00 | $ | 13,438.50 |
| Jones, Jessica M. | 0.40 | 225.00 | $ | 90.00 |
| Melanson, Chad | 7.80 | 155.00 | $ | 1,209.00 |
| Elias-Mique, Flora D | 1.50 | 70.00 | $ | 105.00 |
| Sweet, Kimberly L. | 0.50 | 270.00 | $ | 135.00 |
| Total Fees | 457.40 | | $ | 195,834.00 |



ROPES & GRAY LLP  www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050
CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 704241
October 19, 2011
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Current Services | $ | 195,834.00 |
| Less Discount | $ | -10,000.00 |
| Total Services | $ | 185,834.00 |
| Total Disbursements and Charges | $ | 9,601.01 |
| **Total Due This Invoice** | **$** | **195,435.01** |
| | | - $197.50 |
| | | $195,237.51 |

28207461_2

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050

CHICAGO   HONG KONG   LONDON   NEW YORK   SAN FRANCISCO   SHANGHAI   SILICON VALLEY   TOKYO   WASHINGTON, DC

Invoice No.: 712585
November 18, 2011

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through October 31, 2011

| | | |
|---|---|---:|
| Services | $ | 166,392.00 |
| Less Discount | $ | -10,000.00 |
| Total Services | $ | 156,392.00 |

### Disbursements and Charges

| | | |
|---|---:|---:|
| Tabs and Binding | 30.36 | |
| Photocopy | 554.50 | |
| Color Photocopying | 422.40 | |
| Document Retrieval | 76.25 | |
| Courier Service | 237.20 | |
| Transcript of Testimony | 6,062.90 | |
| Meals | 381.82 | |
| Travel | 162.50 | |
| Taxi/Car Service | 691.31 | |
| Air/Rail Travel | 1,919.72 | |
| Parking | 310.00 | |
| Computer Assisted Research | 860.91 | |
| Expert Fees | 100.00 | |
| Late Meals | 62.64 | |
| Total Disbursements and Charges | $ | 11,872.51 |

Federal
Identification Number

Matter No.: 106706-0004

[1S]



TOTAL                                             $    168,264.51

Please refer to invoice number 712585 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ████.  Federal wire transfers should be made to ████████████  ████.



| Detail of Services |
| --- |

| Date | Timekeeper | Hours | Description | | Fees |
| --- | --- | --- | --- | --- | --- |
| 09/01/11 | Krockmalnic, Dan | 0.20 | Review draft cover letter for production; confer with J. Scott re: same. | $ | 115.00 |
| 09/01/11 | Scott, Jacob | 1.70 | Calendar Snapper deadline for response to interrogatories. Confer with D. Krockmalnic regarding production. Draft and revise transmittal letter containing objections to production prepared by D. MacVarish. Review and finalize production, and transmit to opposing counsel. | $ | 799.00 |
| 09/01/11 | Abbas-Abidi, Fayiza | 0.90 | Assist with supplemental production of documents per request of J. Scott | $ | 175.50 |
| 09/01/11 | MacVarish, Daniel | 0.50 | Coordinate mailing of September 1, 2011 production, per request J. Scott | $ | 77.50 |
| 09/02/11 | Lukey, Joan A. | 1.10 | Work on demand letter. | $ | 907.50 |
| 09/02/11 | Krockmalnic, Dan | 0.20 | Confer with D. MacVarish re: cover letter to PC; review and edit same. | $ | 115.00 |
| 09/02/11 | MacVarish, Daniel | 0.50 | Draft letter to PC enclosing ███████, per request D. Krockmalnic | $ | 77.50 |
| 09/04/11 | Lukey, Joan A. | 1.40 | Further preparation of demand letter. | $ | 1,155.00 |
| 09/05/11 | Lukey, Joan A. | 1.60 | Complete draft demand letter; email to Ms. Cornwell and to and from Dr. Gruber re ███ emails to and from Ms. Roy re same. | $ | 1,320.00 |
| 09/06/11 | Lukey, Joan A. | 1.30 | Emails from and to Ms. Cornwell and Dr. Gruber regarding ██████████ prepare same; telephone call to Ms. Cornwell regarding ███ email to | $ | 1,072.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | team regarding same; emails from and to Mr. Krockmalnic regarding dates for Coleman depositions. | | |
| 09/06/11 | Krockmalnic, Dan | 2.90 | Review drafts of demand letter; confer with J. Lukey, J. Scott, and A. Roy re: same. Confer with D. MacVarish re: cover letter to PC. Confer with T. Alcedo re: corrected deposition transcript. Review and edit draft demand letter; confer with J. Lukey re: same. Review emails from S. Gruber re: NetJets. Confer with P. and C. Coleman re: deposition availability. Confer with J. Lukey re: same. | $ | 1,667.50 |
| 09/06/11 | Scott, Jacob | 0.20 | Emails regarding draft demand letter and emails regarding prejudgment and postjudgment interest. | $ | 94.00 |
| 09/06/11 | Scott, Jacob | 0.30 | Review demand letter draft. | $ | 141.00 |
| 09/06/11 | Roy, Amy D. | 1.00 | Review and edit demand letter. | $ | 525.00 |
| 09/06/11 | MacVarish, Daniel | 0.50 | Prepare and coordinate mailing PC Deposition Transcripts | $ | 77.50 |
| 09/07/11 | Lukey, Joan A. | 1.50 | Emails from and to Dr. Gruber (x3) regarding ▮▮▮▮▮ review all information regarding NetJets and email to Dr. Gruber regarding ▮▮▮▮▮▮ conference with team regarding depositions next week. | $ | 1,237.50 |
| 09/07/11 | Krockmalnic, Dan | 0.90 | Review list of action items in anticipation of team meeting; schedule team meeting; confer with A. Roy and J. Scott re: same. Meet briefly re: same. | $ | 517.50 |
| 09/07/11 | Scott, Jacob | 0.30 | Confer with J. Lukey and D. Krockmalnic regarding depositions and review notes. | $ | 141.00 |
| 09/08/11 | Lukey, Joan A. | 0.50 | Emails from and to Dr. Gruber (x2) regarding ▮▮▮▮; brief conference with team regarding deposition preparation. | $ | 412.50 |
| 09/08/11 | Krockmalnic, Dan | 2.40 | Begin to compile materials for J. | $ | 1,380.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | Keaton deposition. Send same to J. Scott. Confer with J. Scott re: same. Meet with J. Lukey, A. Roy, and J. Scott re: action items. | |
| 09/08/11 | Scott, Jacob | 0.40 | Confer regarding Keaton and Rutan depositions with J. Lukey and D. Krockmalnic. | $ 188.00 |
| 09/08/11 | Abbas-Abidi, Fayiza | 3.90 | Assist with James Keaton deposition prep per request of J. Scott | $ 760.50 |
| 09/08/11 | MacVarish, Daniel | 0.50 | Scan and file T. Alcedo Errata sheet, per request J. Scott | $ 77.50 |
| 09/08/11 | MacVarish, Daniel | 0.50 | Draft letter to court reporter re T. Alcedo Errata sheet, per request J. Scott | $ 77.50 |
| 09/09/11 | Lukey, Joan A. | 0.50 | Emails from and to Mr. Manisero regarding depositions and demand letter; emails to and from Mr. krockmalnic (x2) regarding testimonial privilege in New York; emails from and to Ms. Bencal regarding conclusion of NYS audit. | $ 412.50 |
| 09/09/11 | Krockmalnic, Dan | 3.90 | Confer with J. Lukey re: scheduling of additional depositions; confer with J. Scott re: J. Keaton depo prep. Confer with J. Lukey re: NY marital privilege law. Briefly review same. Confer with A. Roy and J. Scott re: same. Review documents re: J. Keaton depo prep. | $ 2,242.50 |
| 09/09/11 | Scott, Jacob | 8.10 | Draft Keaton deposition outline and review and select documents to show him. Transmit errata letter to court reporter regarding Alcedo deposition. | $ 3,807.00 |
| 09/09/11 | Abbas-Abidi, Fayiza | 4.90 | Conduct targeted searches in Introspect database for client-related documents in preparation for Jim Keaton deposition per request of J. Scott | $ 955.50 |
| 09/09/11 | MacVarish, Daniel | 4.50 | Execute relevant document searches in preparation for Keaton deposition, per request J. Scott | $ 697.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 09/11/11 | Scott, Jacob | 4.70 | Draft Keaton deposition outline. | $ | 2,209.00 |
| 09/12/11 | Lukey, Joan A. | 0.10 | Emails from Messrs Krockmalnic and MacVarish re Keaton deposition prep materials. | $ | 82.50 |
| 09/12/11 | Krockmalnic, Dan | 5.90 | Review draft J. Keaton deposition outline from J. Scott; edit same and send same to J. Lukey. Review and modify exhibits to same. Review J. Keaton ██████████ documents. Confer with J. Scott and D. MacVarish regarding both. | $ | 3,392.50 |
| 09/12/11 | Scott, Jacob | 4.40 | Draft Keaton deposition outline and prepare binder of potential exhibits Keaton might be showed at deposition. Confer with D. Krockmalnic, and D. MacVarish regarding same. | $ | 2,068.00 |
| 09/12/11 | Abbas-Abidi, Fayiza | 4.60 | Assist with deposition preparations for James Keaton deposition per request of J. Scott | $ | 897.00 |
| 09/12/11 | MacVarish, Daniel | 1.00 | Organize and prepare Keaton Hot Docs binders per request J. Scott | $ | 155.00 |
| 09/12/11 | MacVarish, Daniel | 1.50 | Organize and prepare Keaton deposition prep binders per request D. Krockmalnic | $ | 232.50 |
| 09/12/11 | MacVarish, Daniel | 2.50 | Execute relevant document searches in preparation for Keaton deposition, per request J. Scott | $ | 387.50 |
| 09/13/11 | Lukey, Joan A. | 0.10 | Message from and TT Ms. Cornwell. | $ | 82.50 |
| 09/13/11 | Krockmalnic, Dan | 1.40 | Complete review of ██████ ██████ J. Keaton documents. Confer with J. Scott re: J. Keaton deposition prep and production of Garfield photos. Briefly review same in anticipation of production. Receive July 2011 invoice from N. Mansfield; convey amount of same to D. Fellerman (Chartis Insurance), per his request. | $ | 805.00 |
| 09/13/11 | Scott, Jacob | 1.10 | Search for additional documents regarding Keaton deposition. | $ | 517.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 09/13/11 | Scott, Jacob | 1.80 | Review and revise Keaton deposition outline, prepare Garfield pictures production, and confer with D. Krockmalnic regarding review of pictures and privilege issues. | $ | 846.00 |
| 09/13/11 | Abbas-Abidi, Fayiza | 3.80 | Assist with deposition preparation for James Keaton deposition per request of J. Scott | $ | 741.00 |
| 09/13/11 | Melanson, Chad | 1.00 | Prepare document production of Garfield pictures. | $ | 155.00 |
| 09/14/11 | Lukey, Joan A. | 2.10 | VM to and TT Ms. Cornwell re ████████ review outline and potential exhibit in preparation for Keaton deposition; email to Mr. Scott re same. | $ | 1,732.50 |
| 09/14/11 | Krockmalnic, Dan | 0.90 | Confer with J. Lukey and J. Scott re: J. Keaton deposition materials. Confer with P. Cornwell re:█ ████████ | $ | 517.50 |
| 09/14/11 | Scott, Jacob | 4.60 | Confer with D. Krockmalnic regarding Keaton deposition preparations, check exhibits, emails to F. Abbas-Abidi and D. MacVarish regarding binders and exhibit prep. Revise Keaton deposition outline to include questions regarding Jill's riding of client's Ducati, search introspect for evidence Keaton let Jill ride Ducati, email to D. Krockmalnic and D. MacVarish regarding Keaton email and updates to key document folder. Revise Keaton exhibits with D. MacVarish. Mark key portions of Keaton documents for J. Lukey and D. Krockmalnic. | $ | 2,162.00 |
| 09/14/11 | Abbas-Abidi, Fayiza | 2.50 | Assist with assembly and preparation of James Keaton potential exhibits to be used in deposition per request of J. Scott | $ | 487.50 |
| 09/14/11 | MacVarish, Daniel | 2.00 | Organize and prepare Keaton deposition materials per request J. Scott | $ | 310.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 09/15/11 | Lukey, Joan A. | 7.50 | Deposition of Jim Keaton; intra-depositions emails to and from Ms. Cornwell and Dr. Gruber; TT Ms. Cornwell. | $ | 6,187.50 |
| 09/15/11 | Krockmalnic, Dan | 9.40 | Prepare for and attend deposition of J. Keaton. Travel to/from same; confer with PC and J. Lukey re: ███ Confer with A. Roy and J. Scott re: same. | $ | 5,405.00 |
| 09/15/11 | Scott, Jacob | 0.80 | Draft Ziggy Rutan deposition outline. Confer with D. Krockmalnic regarding Keaton deposition, emails to F. Abbas-Abidi and D. MacVarish regarding preparing exhibits for Rutan deposition. | $ | 376.00 |
| 09/15/11 | Scott, Jacob | 0.10 | Check affidavit for Keaton probation letter. | $ | 47.00 |
| 09/15/11 | Abbas-Abidi, Fayiza | 4.70 | Research and review documents regarding Ziggy Rutan in preparation for deposition per request of J. Scott | $ | 916.50 |
| 09/15/11 | MacVarish, Daniel | 0.50 | Coordinate with lit tech re Garfield pictures production | $ | 77.50 |
| 09/15/11 | MacVarish, Daniel | 1.00 | Execute relevant document searches in preparation for Rutan deposition per request J. Scott | $ | 155.00 |
| 09/16/11 | Lukey, Joan A. | 0.20 | Emails from and to Mr. Krockmalnic re Bar Counsel's request for PC's transcript; emails from and to Mr. Krockmalnic re production letter accompanying Garfield photographs; .2 | $ | 165.00 |
| 09/16/11 | Krockmalnic, Dan | 5.20 | Confer with J. Scott re: production of Monument pictures. Confer with team re: J. Keaton deposition. Send J. Lukey draft Schettino deposition outline. Confer with N. Kaufman at Office of Bar Counsel re: PC deposition transcripts and E. Snapper suspension; confer with J. Lukey re: same. Begin to prepare for Z. Rutan deposition (transcript review, etc.); confer with J. Scott | $ | 2,990.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | re: same. | |
| 09/16/11 | Scott, Jacob | 2.50 | Confer with D. Krockmalnic regarding Rutan deposition, draft questions for outline. Confer with K. Sweet regarding identifying whether sued, and draft Garfield pictures production transmittal letter. Draft Ziggy Rutan deposition outline. | $ 1,175.00 |
| 09/16/11 | Abbas-Abidi, Fayiza | 3.60 | Research and review targeted search results in database regarding Ziggy Rutan per request of J. Scott | $ 702.00 |
| 09/16/11 | MacVarish, Daniel | 0.20 | File rough transcript of Keaton deposition on filesite | $ 31.00 |
| 09/16/11 | MacVarish, Daniel | 1.00 | Draft production transmittal and password protection letters per request D. Krockmalnic | $ 155.00 |
| 09/16/11 | MacVarish, Daniel | 1.00 | Organize and file exhibits from Keaton deposition, per request D. Krockmalnic | $ 155.00 |
| 09/16/11 | Melanson, Chad | 0.50 | Prepare encrypted production CD. (Garfield Pictures) | $ 77.50 |
| 09/16/11 | Sweet, Kimberly L. | 0.80 | Online research regarding litigation involving Edward M. 'Ziggy' Rutan and/or Continental Group. E-mail and voice-mail with J. Scott. | $ 216.00 |
| 09/17/11 | Lukey, Joan A. | 0.10 | Emails from Mr. Krockmalnic re Bar Counsel (Snapper) and photo production. | $ 82.50 |
| 09/19/11 | Krockmalnic, Dan | 6.20 | Confer with N. Kaufman (BBO) re: PC deposition transcripts and re: upcoming deposition of F. Schettino. Confer with J. Lukey re: same. Confer with J. Scott re: Z. Rutan deposition prep. Work on same. Continue Z. Rutan deposition prep. | $ 3,565.00 |
| 09/19/11 | Scott, Jacob | 3.00 | Review searches for Ziggy Rutan lawsuits by K. Sweet. Confer with D. Krockmalnic regarding narrowing characteristics of searches. Emails to F. Abbas-Abidi regarding OCR of "detailed" | $ 1,410.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | Anchin invoices and search s for Rutan. Draft Rutan deposition outline, and confer with D. Krockmalnic regarding deposition. | |
| 09/19/11 | Abbas-Abidi, Fayiza | 4.10 | Cull and assemble documents relating to Ziggy Rutan Deposition Prep, including identifying mentions of Ziggy in the all of the Anchin detailed billing invoices and consolidating the pages on which he appears per request of J. Scott; Review instances of Rutan billing to ABA per associate requests | $ 799.50 |
| 09/19/11 | MacVarish, Daniel | 0.50 | Coordinate mailing 9/19 production to opposing counsel | $ 77.50 |
| 09/19/11 | MacVarish, Daniel | 1.50 | Execute relevant document searches re filling of Garfield pool, per request J. Scott | $ 232.50 |
| 09/19/11 | Melanson, Chad | 0.50 | OCR Billing invoice PDF files. | $ 77.50 |
| 09/19/11 | Sweet, Kimberly L. | 1.00 | Online research regarding litigation involving Edward M. 'Ziggy' Rutan and/or Continental Group. E-mail with J. Scott. | $ 270.00 |
| 09/20/11 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic re end of discovery. | $ 82.50 |
| 09/20/11 | Krockmalnic, Dan | 0.30 | Confer with J. Lukey re: upcoming discovery deadline. Confer with J. Scott re: Z. Rutan and F. Schettino deposition exhibits. | $ 172.50 |
| 09/20/11 | Scott, Jacob | 8.70 | Identify key Rutan documents and analyze. Draft Rutan deposition outline. | $ 4,089.00 |
| 09/20/11 | Abbas-Abidi, Fayiza | 5.30 | Coordinate recruitment of paralegal based in New York office for purposes of assisting with depositions of Rutan and Schettino per request of J. Scott; Run targeted searches in Introspect document database for purposes of tracking additional information regarding Rutan and Schettino per request of J. Scott | $ 1,033.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 09/20/11 | Melanson, Chad | 1.00 | Export documents from Introspect database. (Ziggy Rutan) | $ | 155.00 |
| 09/21/11 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Schwartz re ▮▮▮▮ | $ | 82.50 |
| 09/21/11 | Krockmalnic, Dan | 0.20 | Confer with J. Scott re: Z. Rutan deposition prep, re: logistics for Z. Rutan and F. Schettino depositions, and re: possible RFA requests. | $ | 115.00 |
| 09/21/11 | Scott, Jacob | 3.50 | Identify key documents, review K. Sweet findings on possible Rutan lawsuits, and draft Rutan deposition outline. | $ | 1,645.00 |
| 09/21/11 | Scott, Jacob | 4.80 | Confer with D. Krockmalnic regarding Schettino deposition preparation and Rutan deposition. Review key documents for Rutan deposition and create timelines, and draft deposition cross-examination outline. | $ | 2,256.00 |
| 09/21/11 | Abbas-Abidi, Fayiza | 5.00 | Research and review additional key word searches in Introspect document database relating to Ziggy Rutan's billing practices per request of J. Scott; Coordinate hard copy assembly of Schettino potential deposition exhibits and binders and send to New York office via FedEx per request of J. Scott; Run additional searches for correspondence between clients and Rutan per request of J. Scott | $ | 975.00 |
| 09/21/11 | MacVarish, Daniel | 2.00 | Execute relevant document searches re filling of Garfield pool, per request of J. Scott | $ | 310.00 |
| 09/22/11 | Lukey, Joan A. | 0.20 | Emails from and to Mr. Krockmalnic (several) regarding Rutan deposition. | $ | 165.00 |
| 09/22/11 | Krockmalnic, Dan | 6.30 | Review and edit draft Z. Rutan deposition outline. confer with J. Scott regarding same. Briefly confer with J. Lukey regarding same. Coordinate change-of-schedule arrangements regarding postponement of F. Schettino | $ | 3,622.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | deposition and time change for Z. Rutan deposition; confer with G. Bautista regarding same. Circulate E. Snapper errata sheet; confer with J. Scott regarding same. | | |
| 09/22/11 | Scott, Jacob | 1.10 | Draft Rutan deposition outline, revise exhibits, and add additional background exhibits. | $ | 517.00 |
| 09/22/11 | Scott, Jacob | 0.80 | Proofread and revise Rutan deposition outline. | $ | 376.00 |
| 09/22/11 | Scott, Jacob | 0.20 | Revise and transmit Rutan deposition outline to D. Krockmalnic. | $ | 94.00 |
| 09/22/11 | Scott, Jacob | 5.60 | Flag key portions of exhibits for Schettino deposition for J. Lukey and D. Krockmalnic. Confer with D. Krockmalnic regarding Rutan deposition and exhibits. Brainstorm request for admissions topics, and email to D. Krockmalnic. Prepare for Rutan and Schettino depositions. Flag key portions of documents and check exhibits, make revisions based on D. MacVarish searches of introspect. | $ | 2,632.00 |
| 09/22/11 | Cadatal, Julieta | 1.50 | Attention to emails and responses in preparation for depositions of F. Schettino and Z. Rutan. | $ | 427.50 |
| 09/22/11 | Abbas-Abidi, Fayiza | 6.80 | Cull and assemble electronic and hard copies of Ziggy Rutan potential exhibits and binders in preparation for upcoming deposition per request of J. Scott; Coordinate the same with Julieta Cadatal in New York per request of D. Krockmalnic; Respond to additional attorney requests relating to depositions of Rutan and Schettino; Review Rutan's daily construction reports for purposes of creating time line of events per associate requests; Email correspondence with Julie Cadatal regarding deposition logistics and preparations; Respond to | $ | 1,326.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|------------|-------|-------------|---|------|
| | | | miscellaneous attorney requests for key word searches in database | | |
| 09/22/11 | MacVarish, Daniel | 2.50 | Execute relevant searches for location of exhibits from Rutan deposition outline, per request J. Scott | $ | 387.50 |
| 09/22/11 | MacVarish, Daniel | 3.70 | Execute relevant searches in daily construction reports for pool-related entries, per request J. Scott | $ | 573.50 |
| 09/22/11 | MacVarish, Daniel | 0.30 | File E. Snapper errata sheet and certificate of deponent on filesite, per request F. Abbas-Abidi | $ | 46.50 |
| 09/23/11 | Lukey, Joan A. | 0.50 | TT Mr. Krockmalnic re topics to cover in Rutan deposition; emails from and to Mr. Krockmalnic re status of deposition; TF Mr. Krockmalnic summarizing deposition. | $ | 412.50 |
| 09/23/11 | Krockmalnic, Dan | 14.80 | Travel to/from and attend deposition of Z. Rutan in NYC. Confer with J. Lukey re: same. | $ | 8,510.00 |
| 09/23/11 | Scott, Jacob | 2.40 | Determine transmission method for Rutan memorandum for deposition for D. Krockmalnic. Review D. MacVarish findings regarding pool references and excavation, and draft pool module for deposition cross examination and email to D. Krockmalnic. Confer with team regarding deposition preparations, including F. Abbas-Abidi and J. Cadatal. | $ | 1,128.00 |
| 09/23/11 | Cadatal, Julieta | 2.50 | Attention to emails and responses re additional potential exhibits in preparation for deposition of Z. Rutan. PDF work set Exhibits 1-27 to D. Krockmalnic. | $ | 712.50 |
| 09/23/11 | Abbas-Abidi, Fayiza | 3.80 | Provide remote assistance to D. Krockmalnic during deposition of Ziggy Rutan | $ | 741.00 |
| 09/23/11 | MacVarish, Daniel | 2.50 | Execute relevant searches in daily construction reports for pool-related entries, per request J. Scott | $ | 387.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 09/25/11 | Lukey, Joan A. | 0.10 | Emails from and to Dr. Gruber regarding ████████ | $ | 82.50 |
| 09/25/11 | Krockmalnic, Dan | 0.70 | Confer with PC, S. Gruber, and J. Lukey re: ████████ | $ | 402.50 |
| 09/26/11 | Lukey, Joan A. | 0.40 | TF and email from Ms. Cornwell re ████████ emails to team re same. | $ | 330.00 |
| 09/26/11 | Krockmalnic, Dan | 4.20 | Confer with A. Roy and J. Scott re: Z. Rutan deposition. Confer with G. Bautista re: motion for extension of discovery deadlines; confer with J. Scott re: same. Review and edit draft motion to extend discovery deadlines; send same to J. Lukey. Request and receive missing deposition exhibit from G. Bautista; circulated complete set of exhibits to team. | $ | 2,415.00 |
| 09/26/11 | Scott, Jacob | 3.30 | Review D. Krockmalnic notes and client emails regarding Rutan deposition. Confer with D. Krockmalnic and A. Roy regarding Rutan deposition. Confer with D. Krockmalnic regarding motion for extension of discovery. Draft joint motion to extend discovery deadlines by 60 days. Check Ziggy Rutan billing against estimate to client and 2007 financial statement, and email report to D. Krockmalnic and A. Roy. | $ | 1,551.00 |
| 09/26/11 | Roy, Amy D. | 1.00 | Meet with D. Krockmalnic and J. Scott re Ziggy's deposition. | $ | 525.00 |
| 09/26/11 | MacVarish, Daniel | 1.00 | Organize and file Rutan deposition exhibits on FileSite, per request F. Abbas Abidi | $ | 155.00 |
| 09/26/11 | MacVarish, Daniel | 1.00 | Update workroom case materials index, per request F. Abbas Abidi | $ | 155.00 |
| 09/27/11 | Lukey, Joan A. | 0.90 | TF Ms. Cornwell; receipt of AmEx statements from Ms. Wells containing Marquis charges; email to team re analyzing same; second TF Ms. Cornwell re ████ VM from Ms. Cornwell and email from | $ | 742.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Dr. Gruber re █████████ CW Mr. Krockmalnic. | | |
| 09/27/11 | Krockmalnic, Dan | 3.30 | Review emails from PC and SG re: ██████████ Confer with J. Lukey re: same. Confer with F. Abbas-Abidi re: same. Confer with G. Bautista re: motion to extend discovery deadlines. Confer with J. Lukey re: MarquisJet issues. Confer with J. Scott re: same. Review L. Senters deposition testimony and other documents re: same. | $ | 1,897.50 |
| 09/27/11 | Scott, Jacob | 0.50 | Confer with D. Krockmalnic regarding Marquis Jets production and emails to F. Abbas-Abidi and D. MacVarish regarding same. Confer with D. Krockmalnic regarding CEI emails related to possible fraudulent charges to AMEX credit account, and research same. | $ | 235.00 |
| 09/27/11 | Abbas-Abidi, Fayiza | 2.70 | Review location for documents received from MarquisJet pursuant to the 30(b)(6) subpoena issued upon them per request of D. Krockmalnic; Organize and circulate American Express invoices to attorneys for review per request of D. Krockmalnic | $ | 526.50 |
| 09/27/11 | MacVarish, Daniel | 1.50 | Organize and scan American Express invoices, per request J. Scott | $ | 232.50 |
| 09/27/11 | MacVarish, Daniel | 0.80 | Update document production log, per request F. Abbas-Abidi | $ | 124.00 |
| 09/27/11 | MacVarish, Daniel | 1.00 | Coordinate retrieval of Marquis Jet documents from warehouse, per request D. Krockmalnic | $ | 155.00 |
| 09/27/11 | MacVarish, Daniel | 2.00 | Search for Marquis Jet document production per request D. Krockmalnic | $ | 310.00 |
| 09/28/11 | Lukey, Joan A. | 0.80 | TF and VMs from and emails to and from Ms. Cornwell re ███████ ████████ emails from and to Mr. Krockmalnic re | $ | 660.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | same; emails to and from Mr. Scott re same; emails to team re gathering materials for deposition prep. | | |
| 09/28/11 | Krockmalnic, Dan | 3.20 | Review analysis compiled by J. Scott re: E. Snapper MarquisJet fights. Confer with J. Scott re: same. Confer with G. Bautista re: motion to extend discovery deadlines. Review correspondence from PC re: ▮▮▮▮▮▮▮▮▮ Review E. Snapper errata sheet analysis from J. Scott; confer with J. Scott re: same. Confer with J. Lukey and J. Scott re: MarquisJet records; review documents re: same. | $ | 1,840.00 |
| 09/28/11 | Scott, Jacob | 3.40 | Check Marquis Jet bills, and check against Snapper travel and billing logs. Check Snapper errata changes. | $ | 1,598.00 |
| 09/28/11 | Abbas-Abidi, Fayiza | 4.60 | Research and review flight logs for purposes of finding instances of usage by Evan Snapper per request of J. Scott; Compare flight logs against American Express charges for determining accuracy of charges per request of J. Scott; Email correspondence with attorneys regarding research results | $ | 897.00 |
| 09/28/11 | MacVarish, Daniel | 1.20 | Organize and scan Marquis Jet and Net Jets documents per request J. Scott | $ | 186.00 |
| 09/29/11 | Lukey, Joan A. | 4.60 | Telephone call from Ms. Cornwell; emails from and to Mr. Manisero regarding tomorrow's deposition; email to Ms. Cornwell regarding ▮▮▮▮ emails from Ms. Bonello (x2) regarding Marquis; emails from Ms. Cornwell regarding ▮▮▮▮▮▮▮▮ emails from and to Ms. Roy regarding FTI information on Marquis; emails from and to Dr. Gruber, Ms. Cornwell and team regarding ▮▮▮▮▮▮▮ | $ | 3,795.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | regarding ███ ████ conference with Mr. Scott; emails from Ms. Cornwell (x2) regarding ████ emails from and to Mr. Scott and Mr. Krockmalnic of documents just received from AmEx and Marquis; emails from and to Mr. Manisero regarding same; preparation for Schettino deposition. | | |
| 09/29/11 | Krockmalnic, Dan | 4.40 | Confer with J. Lukey regarding motion for extension of discovery and regarding transmittal of F. Schettino deposition transcript to the BBO. Confer with J. Scott regarding F. Schettino depo prep. Confer with J. Lukey and J. Scott regarding marquisJet issue; review documents regarding same. Confer with G. Bautista regarding motion for extension of discovery. Work on production of Amex bills and MarquisJet documents; confer with J. Lukey and J. Scott regarding same. Review and edit draft productive email from J. Scott; confer with J. Scott regarding same. Review documents received from FTI regarding MarquisJet. Review correspondence from PC and S. Gruber regarding ███ confer with S. Gruber regarding ███ | $ | 2,530.00 |
| 09/29/11 | Scott, Jacob | 10.20 | Review and analyze flight logs and other Marquis Jet documents to ███, and confer with J. Lukey and D. Krockmalnic regarding same. Check bills and logs for instances of AMEX charges, and for Falcon 2000 flights. Revise and edit Schettino outline, and analyze emails from clients and follow up to check record for additional facts or ███ | $ | 4,794.00 |
| 09/29/11 | Scott, Jacob | 1.90 | Review Falcon 2000 emails and hours used and refunded, put | $ | 893.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | together key documents, and draft falcon 2000 module for deposition. Prepare for Schettino deposition. | | |
| 09/29/11 | Roy, Amy D. | 0.80 | Review general ledgers and balance sheets for payments made to Marquis Jets in 2005. | $ | 420.00 |
| 09/29/11 | Cadatal, Julieta | 1.50 | Attention to emails and responses re additional potential exhibits in preparation for deposition of F.Schettino. | $ | 427.50 |
| 09/29/11 | Abbas-Abidi, Fayiza | 3.90 | Confirm logistics for rescheduled deposition of Frank Schettino per request of J. Scott; Update potential exhibits with additional documents highlighted as exhibits per attorney requests; Prepare and coordinate American Express statements and documents received from MarquisJet for production per request of J. Lukey; Conduct text searches of the Marquis Jets production regarding records of Falcon 2000 flights per request of J. Scott | $ | 760.50 |
| 09/29/11 | MacVarish, Daniel | 0.80 | Coordinate document production in preparation for October 3, 2010 document production, per request J. Scott | $ | 124.00 |
| 09/29/11 | MacVarish, Daniel | 0.30 | Update case players list, per request F. Abbas-Abidi | $ | 46.50 |
| 09/29/11 | MacVarish, Daniel | 0.80 | Upload and scan Mitchell and Keaton deposition transcripts to Live Note and FileSite | $ | 124.00 |
| 09/29/11 | MacVarish, Daniel | 0.50 | Update deposition tracking chart, per request F. Abbas Abidi | $ | 77.50 |
| 09/29/11 | MacVarish, Daniel | 1.00 | Scan Net Jet and Marquis Jets documents per request J. Scott | $ | 155.00 |
| 09/29/11 | Melanson, Chad | 2.50 | Prepare documents for production. (CEI017 & MJ001) | $ | 387.50 |
| 09/30/11 | Lukey, Joan A. | 8.30 | Voice mails from Ms. Cornwell (x2); travel to and from New York for Schettino deposition; conference with Mr. J.; deposition | $ | 6,847.50 |

| Date | Timekeeper | Hours | Description | Fees |
|------|------------|-------|-------------|------|
| | | | of Mr. Schettino; emails to and from Mr. Krockmalnic regarding filing motion to extend; review Mr. Krockmalnic's email to Mr. Manisero regarding late answers to interrogatories from Mr. Manisero; telephone call to and emails from and to and voice mails from and to Ms. Cornwell regarding ██████ ████████ | |
| 09/30/11 | Krockmalnic, Dan | 2.80 | Confer with J. Scott re: status of F. Schettino deposition. Email T. Manisero re: second set of interrogatories to E. Snapper. Review summary of F. Schettino deposition circulated by J. Scott. Confer with J. Lukey and G. Bautista re: motion for extension of discovery deadlines. File same with court. Confer with S. Gruber re: █ ██████████ Confer with J. Lukey re: F. Schettino deposition summary and next steps. | $ 1,610.00 |
| 09/30/11 | Scott, Jacob | 9.50 | Prepare for and travel to Schettino deposition with J. Lukey, revise and circulate notes to D. Krockmalnic and A. Roy regarding deposition highlights and action items. | $ 4,465.00 |
| 09/30/11 | Cadatal, Julieta | 2.00 | Attention to emails and responses re additional potential exhibits in preparation for deposition of F.Schettino. | $ 570.00 |
| 09/30/11 | Abbas-Abidi, Fayiza | 2.50 | Respond to attorney requests during deposition of Frank Schettino; Respond to attorney requests for production information; draft transmission and encryption letters and circulate to J. Scott; research and review Snapper's partner disclosure in Introspect document database per attorney requests | $ 487.50 |
| 09/30/11 | MacVarish, Daniel | 3.00 | Execute relevant document searches re Snapper Partner Disclosure, per request J. Scott | $ 465.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 09/30/11 | MacVarish, Daniel | 1.50 | Draft production transmittal and password protection letters to send opposing counsel, per request J. Scott | $ | 232.50 |
| 09/30/11 | MacVarish, Daniel | 0.30 | Update deposition tracking chart | $ | 46.50 |
| 09/30/11 | Hendrawan, Pierre | 0.80 | Prepare documents for Introspect loading. | $ | 124.00 |
| 10/01/11 | Lukey, Joan A. | 0.10 | Emails form Dr. Gruber re ▉▉▉▉▉ | $ | 82.50 |
| 10/02/11 | Lukey, Joan A. | 0.30 | Email exchange with Ms. Cornwell and Mr. Krockmalnic re ▉▉▉ ▉▉▉ | $ | 247.50 |
| 10/02/11 | Krockmalnic, Dan | 0.70 | Review correspondence from PC re: ▉▉▉ respond to same. Review correspondence from S. Gruber re: ▉▉▉ review documents from NetJets re: same; confer with J. Scott re: same. Review emails from PC re: ▉▉ ▉▉ confer with J. Scott re: same. | $ | 402.50 |
| 10/03/11 | Krockmalnic, Dan | 0.50 | Confer with J. Scott re: Falcon2000 card issue. Review documents re: same. | $ | 287.50 |
| 10/03/11 | Scott, Jacob | 0.20 | Confer with D. Krockmalnic regarding Falcon 2000 card. | $ | 94.00 |
| 10/03/11 | Scott, Jacob | 1.90 | Review Falcon 2000 emails, Marquis Jet ledger, and consider possible refund of Falcon 2000. Revise, edit, and transmit production transmittal letters. | $ | 893.00 |
| 10/03/11 | Abbas-Abidi, Fayiza | 2.50 | Coordinate service of hard copy and electronic delivery of Plaintiffs' supplemental production per request of J. Scott | $ | 487.50 |
| 10/03/11 | MacVarish, Daniel | 0.50 | Update deposition tracking chart | $ | 77.50 |
| 10/03/11 | MacVarish, Daniel | 1.00 | Index and store case materials in workroom, per request F. Abbas-Abidi | $ | 155.00 |
| 10/03/11 | MacVarish, Daniel | 1.00 | Coordinate transmission of document production to opposing counsel, per request J. Scott | $ | 155.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 10/04/11 | Lukey, Joan A. | 0.20 | Emails from and to Mr. Fellerman re status and possible policy release; email to Ms. Cornwell and Dr. Gruber re ███ e-notice form court re revision of court deadline. | $ | 165.00 |
| 10/04/11 | Krockmalnic, Dan | 0.40 | Review emails from J. Scott re: Falcon2000 card. Review court orders re: calendaring; confer internally re: same. | $ | 230.00 |
| 10/04/11 | Scott, Jacob | 0.30 | Email to A> Roy regarding Falcon 2000 and FTI analysis. | $ | 141.00 |
| 10/04/11 | Scott, Jacob | 0.20 | Review FTI findings regarding Falcon 2000 and email to A. Roy. | $ | 94.00 |
| 10/04/11 | MacVarish, Daniel | 0.50 | Scan PC and SG signed certificate and errata sheets and file on FileSite per request F. Abbas-Abidi | $ | 77.50 |
| 10/04/11 | MacVarish, Daniel | 0.50 | Update production log with 3rd party productions and scan production letters filed on FileSite | $ | 77.50 |
| 10/04/11 | MacVarish, Daniel | 0.50 | Update production log per request F. Abbas-Abidi | $ | 77.50 |
| 10/04/11 | MacVarish, Daniel | 2.00 | Index and store case materials in workroom, per request F. Abbas-Abidi | $ | 310.00 |
| 10/04/11 | MacVarish, Daniel | 0.50 | Coordinate uploading Bernie Osgood document production to Introspect | $ | 77.50 |
| 10/04/11 | Melanson, Chad | 1.00 | Add Bernie Osgood production documents to Introspect database. | $ | 155.00 |
| 10/05/11 | Lukey, Joan A. | 0.50 | Telephone call from and email from Ms. Cornwell regarding ███████████ emails from and to Mr. Fellerman regarding Chartis buy-out proposal; receipt of return receipts for settlement demand letters. | $ | 412.50 |
| 10/05/11 | Krockmalnic, Dan | 1.40 | Confer with PC re: ███████████ ███████████ Review information from FTI re: Falcon2000 card payment. Prepare for team meeting. | $ | 805.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 10/05/11 | Scott, Jacob | 0.40 | Review and consolidate information requested by FTI for analysis of Falcon 2000 transactions, and email to A. Roy regarding same. | $ | 188.00 |
| 10/06/11 | Abbas-Abidi, Fayiza | 0.50 | Email correspondence with D. Krockmalnic and D. MacVarish regarding ECF filings and deposition transcripts | $ | 97.50 |
| 10/06/11 | MacVarish, Daniel | 1.00 | Retrieve Schettino deposition transcripts from Veritext website and file on FileSite, per request F. Abbas Abidi | $ | 155.00 |
| 10/06/11 | MacVarish, Daniel | 1.00 | Index and store case materials in workroom, per request F. Abbas-Abidi | $ | 155.00 |
| 10/07/11 | MacVarish, Daniel | 1.00 | Index and store case materials in workroom, per request F. Abbas-Abidi | $ | 155.00 |
| 10/07/11 | MacVarish, Daniel | 2.00 | Execute relevant document searches re Snapper Partner Disclosure, per request J. Scott | $ | 310.00 |
| 10/11/11 | Krockmalnic, Dan | 0.10 | Confer with J. Scott regarding Falcon2000 card issue; review documents regarding same. | $ | 57.50 |
| 10/11/11 | Scott, Jacob | 0.70 | Review FTI report on Falcon 2000, and search Introspect for documents revealing origins of Falcon 2000 purchase. | $ | 329.00 |
| 10/11/11 | Abbas-Abidi, Fayiza | 1.30 | Review, scan, and upload deposition transcript of Frank Schettino per request of D. Krockmalnic | $ | 253.50 |
| 10/11/11 | MacVarish, Daniel | 3.50 | Organize workspace to ensure accuracy and consistency | $ | 542.50 |
| 10/12/11 | MacVarish, Daniel | 2.50 | Execute relevant document searches re Snapper Partner Disclosure, per request J. Scott | $ | 387.50 |
| 10/13/11 | MacVarish, Daniel | 2.00 | Organize workspace to ensure accuracy and consistency | $ | 310.00 |
| 10/14/11 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic and to Messrs Manisero and Bautista re | $ | 82.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | overdue interrogatory responses. | | |
| 10/14/11 | Krockmalnic, Dan | 0.10 | Confer with J. Lukey re: missing interrogatory response. | $ | 57.50 |
| 10/14/11 | Scott, Jacob | 0.50 | Review whether Snapper produced partner disclosures, research requests for production of documents, and email to D. Krockmalnic stating basis for entitlement to them in light of Anchin's failure to produce them. | $ | 235.00 |
| 10/14/11 | Abbas-Abidi, Fayiza | 1.70 | Research and review targeted search results regarding Marquis Jets per request of J. Scott | $ | 331.50 |
| 10/16/11 | Krockmalnic, Dan | 0.20 | Confer with S. Gruber re: ▆▆▆▆ ▆▆▆▆▆ review email from S. Gruber re: ▆▆▆ Confer with Z. Blume re: same. | $ | 115.00 |
| 10/17/11 | Lukey, Joan A. | 0.20 | Emails from and to Mr. Manisero re depositions; email to Mr. Krockmalnic and Ms. Cornwell re ▆▆▆ | $ | 165.00 |
| 10/17/11 | Krockmalnic, Dan | 0.30 | Confer with J. Lukey re: P. Coleman, C. Coleman, and Daniels family deposition dates; confer with J. Scott re: same. Email. P. Coleman and C. Coleman re: same. Review emails from PC and S. Gruber re: ▆▆▆ | $ | 172.50 |
| 10/18/11 | Lukey, Joan A. | 0.10 | Voice mail from Ms. Cornwell. | $ | 82.50 |
| 10/18/11 | Krockmalnic, Dan | 0.50 | Confer with J. Lukey and J. Scott re: Daniels' depositions; review email from PC re: ▆▆▆ Receive documents from NetJets; send same to Z. Blume. Review email re: ▆▆▆ from S. Gruber; confer with Z. Blume re: same. Confer with P. Coleman re: deposition availability; confer with J. Lukey re: same. | $ | 287.50 |
| 10/18/11 | Scott, Jacob | 0.20 | Preparations for Coleman and Daniels depositions. | $ | 94.00 |
| 10/19/11 | Krockmalnic, Dan | 0.20 | Confer with Charla Coleman regarding deposition availability. Confer with J. Lukey regarding | $ | 115.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | same. | | |
| 10/19/11 | Scott, Jacob | 2.00 | Review Snapper's interrogatory responses, examine and distinguish documents referred to and summarize for team. | $ | 940.00 |
| 10/20/11 | Krockmalnic, Dan | 0.60 | Review E. Snapper's answers to interrogatories. Review summary of same from J. Scott. | $ | 345.00 |
| 10/20/11 | MacVarish, Daniel | 0.50 | Convert and file ES Response to 2nd Set of Interrogatories | $ | 77.50 |
| 10/21/11 | Lukey, Joan A. | 0.20 | Emails from and to Mr. Krockmalnic regarding Mr. Snapper's interrogatory responses; email from Mr. Bautista regarding same. | $ | 165.00 |
| 10/21/11 | Krockmalnic, Dan | 0.50 | Confer with J. Lukey and J. Scott re: Evan's responses to interrogatories. Leave voicemail for G. Bautista re: same. | $ | 287.50 |
| 10/24/11 | Lukey, Joan A. | 0.20 | Brief conference with Mr. Krockmalnic and emails from and to Mr. Manisero regarding depositions. | $ | 165.00 |
| 10/24/11 | Scott, Jacob | 0.10 | Confer with D. Krockmalnic regarding dos and upcoming depositions. | $ | 47.00 |
| 10/24/11 | MacVarish, Daniel | 2.00 | Update J. Lukey's copy of Court Papers binders, per request F. Abbas-Abidi | $ | 310.00 |
| 10/24/11 | MacVarish, Daniel | 3.00 | Organize and prepare administrative tasks e-Binder, per request F. Abbas-Abidi | $ | 465.00 |
| 10/25/11 | MacVarish, Daniel | 5.00 | Update J. Lukey's copy of Court Papers binders, per request F. Abbas-Abidi | $ | 775.00 |
| 10/25/11 | MacVarish, Daniel | 2.50 | Organize and prepare administrative tasks e-Binder, per request F. Abbas-Abidi | $ | 387.50 |
| 10/26/11 | Lukey, Joan A. | 0.60 | Emails to and from Mr. Krockmalnic regarding deposition schedules; email to Mr. Manisero regarding same; brief conference | $ | 495.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|------|-----------|-------|-------------|---|------|
| | | | with Mr. Krockmalnic regarding same; emails from and to Mr. Fellerman (chartis) regarding case update; emails from and to Mr. Bautista regarding Osgood and C. Coleman depositions. | | |
| 10/26/11 | Krockmalnic, Dan | 0.30 | Confer with J. Lukey, P. Coleman, and C. Coleman re: upcoming depositions. Confer with J. Lukey briefly re: case update. | $ | 172.50 |
| 10/26/11 | MacVarish, Daniel | 3.00 | Update J. Lukey's copy of Court Papers binders, per request F. Abbas-Abidi | $ | 465.00 |
| 10/27/11 | Lukey, Joan A. | 0.90 | Email from Mr. Fellerman and to Ms. Mansfield and Ms. Abbas-Abidi regarding providing demand letter to Chartis; emails to and from Mr. Fellerman regarding demand letter and confidentiality; emails from and to Mr. Manisero and to and from Mr. Krockmalnic regarding scheduling depositions; email to Ms. Cornwell and Dr. Gruber regarding ███ review court order regarding deadlines; emails from and to Ms. Cornwell regarding ███ ███; emails from and to Dr. Gruber regarding ███ | $ | 742.50 |
| 10/27/11 | Krockmalnic, Dan | 0.30 | Confer with J. Scott re: C. Coleman and S. Yohalem deposition prep. Confer with J. Lukey re: same. | $ | 172.50 |
| 10/27/11 | Scott, Jacob | 0.40 | Confer with D. Krockmalnic regarding S. Yohalem and C. Coleman depositions and contents of same. Review notes regarding potential deposition issues. | $ | 188.00 |
| 10/27/11 | Abbas-Abidi, Fayiza | 0.50 | Respond to attorney requests for documents per request of Joan Lukey; Email correspondence with attorneys regarding upcoming depositions | $ | 97.50 |
| 10/28/11 | Lukey, Joan A. | 1.10 | Email from and CW Mr. Krockmalnic re expert reports; emails to and from Mr. Greenblatt | $ | 907.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | (FTI) re same; emails to and from Mr. Webber re same; emails from and to Ms. Cornwell re ███████ ███████████ emails to and from Ms. Cornwell re █████ ███████████; review emails between Mr. Krockmalnic and Mr. Manisero re scheduling Daniels depositions. | | |
| 10/28/11 | Krockmalnic, Dan | 1.40 | Confer with J. Lukey regarding expert witness report prep, C. Coleman deposition prep, and Daniels family deposition timing. Confer with J. Scott regarding C. Coleman deposition prep. Confer with T. Manisero regarding upcoming deposition scheduling. Confer with C. Coleman regarding deposition scheduling. Review and update upcoming case-related deadlines. | $ | 805.00 |
| 10/28/11 | Abbas-Abidi, Fayiza | 1.70 | Email correspondence with Dan Krockmalnic regarding case deadlines; Edit and append calendar invites per attorney requests; Add documents to Evan Snapper witness file per request of Jacob Scott | $ | 331.50 |
| 10/29/11 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic re Ms. Coleman's deposition. | $ | 82.50 |
| 10/30/11 | Lukey, Joan A. | 0.20 | Emails to Mr. Krockmalnic and to Mr. Manisero re rescheduling Ms. Coleman's deposition. | $ | 165.00 |
| 10/31/11 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Manisero (several) regarding rescheduling depositions; emails from and to Mr. Krockmalnic regarding same. | $ | 247.50 |
| 10/31/11 | Krockmalnic, Dan | 0.70 | Confer with J. Scott regarding upcoming depositions. Review emails from J. Lukey regarding E. Snapper witness file; confer with J. Scott regarding same. Confer with J. Lukey regarding depositions. | $ | 402.50 |
| 10/31/11 | Krockmalnic, Dan | 1.20 | Review FRCP and D. Mass Local Rules regarding expert reports, | $ | 690.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | including 2010 amendments and commentary. | | |
| 10/31/11 | Scott, Jacob | 7.90 | Revise discovery schedule and expert report schedule. Shirley Yohalem deposition preparations. Draft outline and search documents. Create Charla Coleman possible deposition exhibit outline. Confer with D. Krockmalnic regarding Charla Coleman deposition, expert discovery, and Falcon 2000 to Citation X transfer. Review deposition transcripts of E. Snapper, I. Yohalem, U. Sadan, and L. Fasinski for excerpts related to S. Yohalem. | $ | 3,713.00 |
| 10/31/11 | Abbas-Abidi, Fayiza | 3.50 | Cull and assemble deposition materials for upcoming depositions of Charla Coleman and Shirley Yohalem per attorney requests | $ | 682.50 |
| 10/31/11 | MacVarish, Daniel | 1.00 | Organize and file documents under ES witness file | $ | 155.00 |
| | **Total Hours** | **415.50** | **Total Fees** | $ | **166,392.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 39.10 | 825.00 | $ | 32,257.50 |
| Krockmalnic, Dan | 89.10 | 575.00 | $ | 51,232.50 |
| Roy, Amy D. | 2.80 | 525.00 | $ | 1,470.00 |
| Scott, Jacob | 104.70 | 470.00 | $ | 49,209.00 |
| Abbas-Abidi, Fayiza | 79.30 | 195.00 | $ | 15,463.50 |
| Cadatal, Julieta | 7.50 | 285.00 | $ | 2,137.50 |
| MacVarish, Daniel | 83.90 | 155.00 | $ | 13,004.50 |
| Melanson, Chad | 6.50 | 155.00 | $ | 1,007.50 |
| Hendrawan, Pierre | 0.80 | 155.00 | $ | 124.00 |
| Sweet, Kimberly L. | 1.80 | 270.00 | $ | 486.00 |
| Total Fees | 415.50 | | $ | 166,392.00 |



ROPES & GRAY LLP  www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON S TREET     BOSTON, MA 0219 - 1600      61 - 95 - 700      F 61 - 95 - 050

CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 712585
November 18, 2011
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Current Services | $ | 166,392.00 |
| Less Discount | $ | -10,000.00 |
| Total Services | $ | 156,392.00 |
| Total Disbursements and Charges | $ | 11,872.51 |
| **Total Due This Invoice** | **$** | **168,264.51** |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | ▉ | ▉ |

Federal
Identification Number
▉



# ROPES & GRAY

ROPES & GRAY LLP   www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 0219-:1600    61:-5:5-:'000    F 61:-5:5-:'050
CHICAGO   HONG KONG   LONDON   NEW YORK   SAN FRANCISCO   SHANGHAI   SILICON VALLEY   TOKYO   WASHINGTON, DC

Invoice No.: 716892
December 13, 2011

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through November 30, 2011

| | | |
|---|---|---:|
| Services | $ | 136,148.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 126,148.00 |

### Disbursements and Charges

| | | |
|---|---:|---:|
| Tabs and Binding | 14.82 | |
| Photocopy | 420.60 | |
| Color Photocopying | 115.50 | |
| Transcript of Testimony | 738.70 | |
| Meals | 47.77 | |
| Travel | 50.00 | |
| Taxi/Car Service | 125.68 | |
| Air/Rail Travel | 1,101.26 | |
| Parking | 5.00 | |
| Computer Assisted Research | 257.02 | |
| Expert Fees | 200.00 | |
| Miscellaneous | 80.97 | |
| Total Disbursements and Charges | $ | 3,157.32 |
| TOTAL | $ | 129,305.32 |

Please refer to invoice number 716892 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to █████. Federal wire transfers should be made to █████████████████████████
███████

Federal
Identification Number
██████

Matter No.: 106706-0004

[1S]



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 11/01/11 | Lukey, Joan A. | 1.30 | TF and email from Mr. Krockmalnic re Charla Coleman deposition; review Mr. Krockmalnic's email to Mr. Manisero re discovery; TT Mr. Manisero's office, email to Mr. Manisero, and TF Mr. Manisero, all re scheduling issues; tel CW Messrs Webber and Jenkins, Ms. Bencal and Ms. Puopolo re expert testimony; emails from and to Mr. Krockmalnic re same; email to Ms. Cornwell and Dr. Gruber re █; emails to and from Ms. Daniels re ████████; additional correspondence with Mr. Manisero and Mr. Krockmalnic re same; review void check file, and email to team re same. | $ | 1,072.50 |
| 11/01/11 | Krockmalnic, Dan | 1.60 | Confer with J. Lukey re: C. Coleman's deposition (multiple times). Confer with J. Scott re: deposition timing and prep. Confer with C. Coleman re: deposition timing (multiple times). Confer with T. Manisero re: deposition scheduling. Review sample expert report. | $ | 920.00 |
| 11/01/11 | Scott, Jacob | 6.50 | Prepare for Charla Coleman deposition. Review monument complaint and exhibits. Search and review all documents mentioning C. Coleman in introspect database. | $ | 3,055.00 |
| 11/01/11 | Abbas-Abidi, Fayiza | 4.10 | Cull and assemble deposition preparation materials for Charla Coleman per request of Jacob Scott | $ | 799.50 |
| 11/01/11 | MacVarish, Daniel | 4.30 | Execute relevant document searches in preparation for Charla | $ | 666.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Coleman deposition | | |
| 11/02/11 | Lukey, Joan A. | 0.90 | Message from and telephone call to Mr. J. Daniels regarding ████ ████████; emails to and from Mrs. Daniels (several) regarding ████; emails from and to Ms. Cornwell, and from and to Dr. Gruber regarding ████; telephone call from Mr. Krockmalnic regarding same; telephone call to Mr. Manisero's office and email to Mr. Manisero regarding same; emails from and to Mr. Krockmalnic regarding lining up experts and regarding contacting FTI regarding status of their review; email to Messrs. Webber and Jenkins regarding CBIZ Tofias testimony; email to Messrs. Manisero and Bautista to confirm depositions. | $ | 742.50 |
| 11/02/11 | Krockmalnic, Dan | 1.30 | Confer with J. Lukey re: deposition scheduling; leave message for G. Bautista re: same. Review demand letter for additional possible areas for expert testimony; confer with J. Lukey re: same. Confer with J. Lukey re: logistics for depositions of J. and M. Daniels. Confer with J. Scott re: S. Yohalem deposition outline. | $ | 747.50 |
| 11/02/11 | Scott, Jacob | 0.80 | Revise Shirley Yohalem deposition outline and documents proposed for exhibits, and send to D. Krockmalnic for review. | $ | 376.00 |
| 11/02/11 | Abbas-Abidi, Fayiza | 3.40 | Assist Jacob Scott with deposition preparations for Charla Coleman | $ | 663.00 |
| 11/02/11 | MacVarish, Daniel | 0.50 | Retrieve, index and file voided checks from Mary Daniels per request J. Lukey | $ | 77.50 |
| 11/02/11 | MacVarish, Daniel | 1.00 | Execute relevant document searches in preparation for Charla Coleman deposition | $ | 155.00 |
| 11/03/11 | Lukey, Joan A. | 1.50 | Emails from (x2) and to Mr. Manisero confirming double track | $ | 1,237.50 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | depositions; email to Mrs. Daniels regarding ▮▮▮; conference with Mr. Krockmalnic regarding same; emails from and to and telephone conference with Messrs. Krockmalnic and Greenblatt regarding expert issues; conference with Ms. Roy regarding cash flow analysis relating to real estate and helicopter transactions; emails from and to Mr. Krockmalnic regarding logistics for depositions of S. Yohalem and C. Coleman; email to Mr. Manisero regarding necessity for M. Snapper's deposition; email from Ms. Roy regarding prior emails from FTI relating to capital transactions; email to C. Coleman regarding logistics; emails from and to Mrs. Daniels regarding ▮▮▮▮▮▮ ▮▮▮▮ | |
| 11/03/11 | Krockmalnic, Dan | 3.70 | Confer with M. Greenblatt and J. Lukey re: possible expert testimony. Confer with A. Roy re: FTI analyses of big-ticket purchases. Review same. Confer with T. Manisero re: S. Yohalem deposition scheduling. Review and edit draft S. Yohalem deposition outline from J. Scott; confer with J. Scott re: same. | $ 2,127.50 |
| 11/03/11 | Scott, Jacob | 3.00 | Prepare for C. Coleman deposition. Confer with D. Krockmalnic regarding S. Yohalem, B. Osgood, and C. Coleman depositions. Revise S. Yohalem deposition outline in light of D. Krockmalnic's comments. | $ 1,410.00 |
| 11/03/11 | Roy, Amy D. | 1.10 | Review analyses received from FTI for cash flow analysis of major CEI transactions; discuss same with J. Lukey and D. Krockmalnic. | $ 577.50 |
| 11/03/11 | Abbas-Abidi, Fayiza | 4.60 | Research and review results of targeted search queries in document database; Assist with deposition preparations for Shirley Yohalem | $ 897.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | and Charla Coleman; Email correspondence with Jacob Scott and Dan MacVarish | | |
| 11/03/11 | MacVarish, Daniel | 1.50 | Execute relevant document searches in preparation for Charla Coleman deposition | $ | 232.50 |
| 11/04/11 | Lukey, Joan A. | 1.10 | Emails from and to Ms. Cornwell; emails from and to Mrs. Daniels; conference with Ms. Mansfield regarding logistics; email to team regarding document control and production of amended tax returns; conference with Mr. Krockmalnic regarding spousal privilege; telephone call to Mr. Manisero's office, and telephone call from Mr. Manisero regarding same; email to Mr. Manisero memorializing agreement regarding spousal privilege; email t Mr. Krockmalnic regarding mediation issue; email to Messrs. Webber and Jenkins regarding expert testimony; emails from and to Mr. Jenkins regarding expert testimony; emails to and from Mr. Scott regarding research relating to spousal privilege. | $ | 907.50 |
| 11/04/11 | Krockmalnic, Dan | 2.50 | Confer with A. Roy re: FTI analyses re: big-ticket items; review same.  Confer with J. Lukey re: production of amended tax returns. Confer with J. Lukey re: FTI analyses. Confer with J. Scott re: Conn. state marital privilege law research question.  Review correspondence between J. Lukey and C. Jenkins re: expert testimony. | $ | 1,437.50 |
| 11/04/11 | Scott, Jacob | 2.80 | C. Coleman deposition preparations and emails to team regarding exhibits. Finalize S. Yohalem deposition exhibits for D. Krockmalnic. | $ | 1,316.00 |
| 11/04/11 | Scott, Jacob | 0.20 | Confer with D. Krockmalnic regarding C. Coleman documents. | $ | 94.00 |
| 11/04/11 | Roy, Amy D. | 1.50 | Review FTI analysis of cash flow | $ | 787.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | surrounding CEI transactions. | | |
| 11/04/11 | Abbas-Abidi, Fayiza | 4.20 | Assist J. Scott with deposition preparations | $ | 819.00 |
| 11/04/11 | MacVarish, Daniel | 2.50 | Retrieve and compile document exhibits for upcoming Charla Coleman deposition | $ | 387.50 |
| 11/04/11 | MacVarish, Daniel | 0.50 | Retrieve and file amended tax returns per request J. Lukey | $ | 77.50 |
| 11/06/11 | Krockmalnic, Dan | 0.10 | Review email from PC re: Charla Coleman deposition prep. | $ | 57.50 |
| 11/07/11 | Lukey, Joan A. | 1.60 | Emails (x2) from and voice mail from Ms. Cornwell regarding ████████████; telephone call to Ms. Cornwell regarding █████████ ████████; conference with Mr. Jenkins regarding expert report and testimony. | $ | 1,320.00 |
| 11/07/11 | Krockmalnic, Dan | 2.70 | Review email from PC re: █████. Confer with PC re: ████████ Meet with Carl Jenkins re: expert report. Confer with A. Roy re: next steps. Prepare for S. Yohalem deposition. | $ | 1,552.50 |
| 11/07/11 | Scott, Jacob | 6.80 | Prepare for S. Yohalem deposition. Research spousal privilege and effect of presence of child in NY and CT for J. Lukey to prepare for upcoming depositions. Meeting with Carl Jenkins regarding expert discovery, and with J. Lukey, D. Krockmalnic, and A. Roy. | $ | 3,196.00 |
| 11/07/11 | Roy, Amy D. | 1.30 | Meet with Carl Jenkins from Cornerstone re expert report; discuss same with D. Krockmalnic; prepare materials for C. Jenkins. | $ | 682.50 |
| 11/07/11 | MacVarish, Daniel | 0.50 | Correspondence re work room slots for case materials | $ | 77.50 |
| 11/08/11 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Scott regarding spousal privilege in NY and CT; review email exchange | $ | 247.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | between Ms. Roy and Mr. Jenkins regarding materials for expert report. | | |
| 11/08/11 | Krockmalnic, Dan | 0.70 | Review final S. Yohalem deposition outline from J. Scott and exhibits re: same. Review email from A. Roy to C. Jenkins. Confirm logistics for S. Yohalem deposition tomorrow. | $ | 402.50 |
| 11/08/11 | Scott, Jacob | 2.10 | Confer with D. Krockmalnic regarding parent-child privilege and S. Yohalem deposition. Finalize spousal privilege and child's presence research for J. Lukey. | $ | 987.00 |
| 11/08/11 | Roy, Amy D. | 0.20 | Prepare materials for C. Jenkins and email same. | $ | 105.00 |
| 11/08/11 | Abbas-Abidi, Fayiza | 3.90 | Cull and assemble deposition preparation materials for Shirley Yohalem deposition; Respond to attorney requests for targeted searches in Introspect database; Upload and circulate path information for electronic documents re: Garfield property per request of Dan Krockmalnic; Respond to attorney requests | $ | 760.50 |
| 11/08/11 | MacVarish, Daniel | 1.30 | Organize and prepare Yohalem deposition folders and exhibits | $ | 201.50 |
| 11/09/11 | Lukey, Joan A. | 0.50 | Message from and TT Ms. Cornwell re ▮▮▮▮▮▮▮ ▮▮▮▮▮▮; emails from Mr. Krockmalnic re Shirley Yohalem deposition. | $ | 412.50 |
| 11/09/11 | Krockmalnic, Dan | 12.50 | Travel to/from NYC to take deposition of S. Yohalem. Confer with J. Scott regarding materials for same. Summarize deposition highlights for team. Confer with A. Roy regarding info from FTI. | $ | 7,187.50 |
| 11/09/11 | Abbas-Abidi, Fayiza | 3.00 | Create and edit master chart of deposition signature pages and errata sheets per request of Jacob Scott; Email correspondence with attorneys regarding Wilson Elser | $ | 585.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | production; Respond to attorney requests | | |
| 11/09/11 | Melanson, Chad | 0.50 | Add Garfield pictures to Introspect database for attorney review. | $ | 77.50 |
| 11/10/11 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Krockmalnic (x2)re Osgood deposition. | $ | 82.50 |
| 11/10/11 | Krockmalnic, Dan | 0.80 | Confer with J. Lukey, J. Scott, and D. MacVarish regarding Bernie Osgood deposition. Work on preparation for same. | $ | 460.00 |
| 11/10/11 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic regarding S. Yohalem deposition, and preparations for B. Osgood, C. Coleman, and Daniels depositions. | $ | 141.00 |
| 11/10/11 | Scott, Jacob | 2.40 | C. Coleman document review in introspect to search for key documents that J. Lukey should be aware of before C. Coleman deposition. | $ | 1,128.00 |
| 11/10/11 | Abbas-Abidi, Fayiza | 4.70 | Cull and assemble materials and facts for Bernie Osgood deposition prep per requests of Dan Krockmalnic and Jacob Scott; Respond to attorney requests and emails | $ | 916.50 |
| 11/10/11 | MacVarish, Daniel | 2.00 | Organize and compile pictures of Garfield property in preparation for upcoming Osgood deposition, per request D. Krockmalnic | $ | 310.00 |
| 11/10/11 | Melanson, Chad | 0.50 | Convert Garfield pictures to color PDFs. | $ | 77.50 |
| 11/11/11 | Lukey, Joan A. | 0.20 | Conference with Mr. Krockmalnic regarding Shirley Yohalem's deposition. | $ | 165.00 |
| 11/11/11 | Scott, Jacob | 4.50 | Search introspect for key documents opposing counsel might use regarding C. Coleman, and draft summary of same. | $ | 2,115.00 |
| 11/11/11 | Abbas-Abidi, Fayiza | 4.30 | Assist Jacob Scott with deposition preparation searches for Charla Coleman | $ | 838.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 11/14/11 | Lukey, Joan A. | 0.50 | Emails from and to Mr. Jenkins and begin preparing expert report. | $ | 412.50 |
| 11/14/11 | Krockmalnic, Dan | 0.20 | Confer with J. Scott re: deposition prep. Confer with A. Roy re: Garfield documentation for FTI. | $ | 115.00 |
| 11/14/11 | Scott, Jacob | 4.50 | Search key terms in introspect for C. Coleman deposition outline and compile significant documents. | $ | 2,115.00 |
| 11/14/11 | Roy, Amy D. | 0.30 | Emails with FTI re analysis of CEI's major transactions. | $ | 157.50 |
| 11/14/11 | Abbas-Abidi, Fayiza | 3.30 | Cull and assemble materials to send to C. Jenkins in preparation for expert report per attorney requests | $ | 643.50 |
| 11/15/11 | Scott, Jacob | 2.00 | Prepare for B. Osgood deposition by reviewing deposition transcripts and exhibits from Rutan deposition. | $ | 940.00 |
| 11/15/11 | Abbas-Abidi, Fayiza | 3.80 | Run targeted key-words and phrases searches in Introspect database per request of Jacob Scott | $ | 741.00 |
| 11/16/11 | Lukey, Joan A. | 0.60 | VM from Mr. Jenkins and CW Mr. Krockmalnic re expert reports; email to Ms. Cornwell, Dr. Gruber, and Ms. Newberg re ███████ ███████████; emails from Ms. Newberg and to Mr. Delaney re same. | $ | 495.00 |
| 11/16/11 | Krockmalnic, Dan | 1.30 | Confer with J. Lukey re: expert testimony on lost book revenues. Review draft Charla Coleman document summary from J. Scott; confer with J. Scott re: same.  Meet with J. Scott re: Daniels deposition preparation. | $ | 747.50 |
| 11/16/11 | Scott, Jacob | 2.80 | Revise C. Coleman deposition outline, and confer with D. Krockmalnic regarding revisions, and highlight binders.  Confer with D. Krockmalnic regarding issues and expected focus of Daniels deposition. | $ | 1,316.00 |
| 11/16/11 | Scott, Jacob | 6.40 | Develop B. Osgood deposition documents and outline, and review key documents. | $ | 3,008.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 11/16/11 | Abbas-Abidi, Fayiza | 4.30 | Assist with deposition preparations for Charla Coleman per request of Jacob Scott; Research and review search results relating to Bernie Osgood and Mary and Jim Daniels in Introspect database in preparation for upcoming depositions per request of Jacob Scott | $ | 838.50 |
| 11/16/11 | MacVarish, Daniel | 0.50 | Meet with J. Scott re Osgood and Daniels deposition prep | $ | 77.50 |
| 11/17/11 | Lukey, Joan A. | 0.90 | Email from and TF Ms. Newberg; preparation of draft expert report and email same to Ms. Newberg, and to team; emails from and to Ms. Newberg re sending comments; emails from and to Mr. Jenkins re his report; receipt and review of Mr. Snapper's supplemental interrogatory response; emails to and from Ms. Cornwell re ████. | $ | 742.50 |
| 11/17/11 | Krockmalnic, Dan | 1.20 | Confer with A. Roy re: Garfield closing documents. Confer with S. Gruber re: same. Review draft expert report for E. Newberg. Confer with G. Bautista re: E. Snapper's revised interrogatory responses. Review same. Confer with J. Scott re: same. | $ | 690.00 |
| 11/17/11 | Scott, Jacob | 2.00 | Review key documents and compile chronology for drafting of Osgood deposition outline. | $ | 940.00 |
| 11/17/11 | Scott, Jacob | 5.10 | Confer with D. Krockmalnic regarding J. and M. Daniels deposition prep, confer with D. MacVarish regarding same, and introspect searches for key documents for chronology and outline. | $ | 2,397.00 |
| 11/17/11 | Roy, Amy D. | 1.80 | Review documents in database for Garfield closing documents. | $ | 945.00 |
| 11/17/11 | Abbas-Abidi, Fayiza | 4.80 | Assist with deposition preparations for Bernie Osgood per request of Jacob Scott | $ | 936.00 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| 11/17/11 | MacVarish, Daniel | 2.00 | Execute relevant document searches in preparation for Jim and Mary Daniels deposition | $ | 310.00 |
| 11/17/11 | MacVarish, Daniel | 1.00 | Review and proofread Osgood deposition chronology per request J. Scott | $ | 155.00 |
| 11/17/11 | MacVarish, Daniel | 0.50 | Organize and file ES supplemental response to Interrogatory No. 11, per request D. Krockmalnic | $ | 77.50 |
| 11/17/11 | MacVarish, Daniel | 2.50 | Organize and prepare Bernie Osgood Deposition prep binders per request J. Scott | $ | 387.50 |
| 11/18/11 | Lukey, Joan A. | 0.50 | Emails from and to Ms. Newberg re expert report; review revised draft; email to Ms. Cornwell re █████; emails to and from Mr. Scott re preparation of materials for Osgood deposition; emails from and to Ms. Cornwell (several) re █████ | $ | 412.50 |
| 11/18/11 | Krockmalnic, Dan | 0.90 | Review B. Osgood deposition prep materials; confer with J. Scott re: same. Confer with J. Scott re: NetJets gifts; review emails from PC and S. Gruber re: ███. Confer with J. Scott re: additional B. Osgood documents produced today and re: deposition prep materials for M. and J. Daniels and for C. Coleman. | $ | 517.50 |
| 11/18/11 | Scott, Jacob | 2.70 | Confer with D. Krockmalnic regarding Osgood production. Review Osgood production for key documents, and highlight key parts of binders for J. Lukey and D. Krockmalnic. Finalize binders, and update key documents chronology. | $ | 1,269.00 |
| 11/18/11 | Scott, Jacob | 0.40 | Confer with D. Krockmalnic, and D. MacVarish, regarding Osgood deposition exhibits and outline, and update deposition outline and notes. | $ | 188.00 |
| 11/18/11 | Abbas-Abidi, Fayiza | 4.90 | Assist Jacob Scott with deposition preparations for Bernie Osgood | $ | 955.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 11/18/11 | MacVarish, Daniel | 1.00 | Organize and prepare Bernie Osgood Deposition prep binders per request J. Scott | $ | 155.00 |
| 11/18/11 | MacVarish, Daniel | 3.00 | Execute relevant document searches in preparation for Jim and Mary Daniels deposition | $ | 465.00 |
| 11/19/11 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Cornwell (several) regarding ███████; emails from and to Mr. Scott regarding binder relating to same. | $ | 247.50 |
| 11/19/11 | Krockmalnic, Dan | 0.30 | Review draft J. and M. Daniels deposition prep materials from J. Scott; confer with J. Scott and D. MacVarish re: same. | $ | 172.50 |
| 11/19/11 | Scott, Jacob | 1.80 | Review new documents identified by D. MacVarish, and revise J. and M. Daniels deposition outline, and email to D. Krockmalnic regarding same. | $ | 846.00 |
| 11/20/11 | Lukey, Joan A. | 4.30 | Review documents in preparation for Osgood deposition; prepare outline for same; emails to team and from Mr. Krockmalnic regarding professional liability insurance. | $ | 3,547.50 |
| 11/20/11 | Krockmalnic, Dan | 0.80 | Review emails from J. Lukey re: Garfield insurance; purchase relevant documents online. Confer with J. Lukey re: insurance coverage expert; email firm seeking referral for same. Confer with J. Lukey and D. MacVarish re: B. Osgood deposition prep. | $ | 460.00 |
| 11/20/11 | MacVarish, Daniel | 0.50 | Coordinate re exhibit preparation for Osgood deposition | $ | 77.50 |
| 11/21/11 | Lukey, Joan A. | 8.40 | Emails from and to team regarding copies of exhibits; travel to and from Wilson Elser; deposition of Bernie Osgood; emails to team during deposition regarding questions as they arose; emails from and to and telephone call from and voice mail to Ms. Cornwell | $ | 6,930.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | regarding ███████████; preparation and clean-up of notes of direct examination, and email to Ms. Cornwell and Mr. Krockmalnic regarding ████; review Ms. Roy's email exchange with Mr. Jenkins regarding FTI analysis of capital acquisitions. | | |
| 11/21/11 | Krockmalnic, Dan | 1.80 | Confer with J. Lukey and D. MacVarish re: various Bernie Osgood-related documents; review and send same to J. Lukey. Confer with J. Lukey, A. Roy, and J. Scott re: M. Snapper deposition. Confer with J. Lukey re: B. Osgood deposition. Review emails re: J. Dever re: B. Osgood insurance coverage. Confer with D. MacVarish re: P. Coleman document production. | $ | 1,035.00 |
| 11/21/11 | Roy, Amy D. | 0.60 | Review FTI's cash flow analysis of CEI transactions in advance of call with CBIZ. | $ | 315.00 |
| 11/21/11 | Abbas-Abidi, Fayiza | 6.60 | Prepare exhibits for Bernie Osgood deposition per request of Joan Lukey; Respond to attorney questions during course of deposition; Cull and assemble correspondence with FTI for purposes of sending to expert; Email correspondence with attorneys | $ | 1,287.00 |
| 11/21/11 | MacVarish, Daniel | 4.00 | Execute relevant document searches for Osgood documents | $ | 620.00 |
| 11/21/11 | MacVarish, Daniel | 0.80 | Download and file transcript of Shirley Yohalem deposition, per request F. Abbas-Abidi | $ | 124.00 |
| 11/21/11 | MacVarish, Daniel | 1.50 | Organize and prepare Osgood deposition documents, per request D. Krockmalnic | $ | 232.50 |
| 11/22/11 | Welsh, Peter L. | 0.30 | E-mails to industry contacts regarding E&O expert; e-mails with D. Krockmalnic regarding same. | $ | 216.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 11/22/11 | Lukey, Joan A. | 2.20 | TF Dr. Gruber re ███████; emails from and to Ms. Cornwell re ███████████; emails from and to and CW Mr. Krockmalnic re obtaining documents for Colemans and Daniels; CW Ms. Roy re Michelle Snapper deposition; tel CW Ms. Roy, Ms. Stahl, and Mr. Jenkins; emails from and to ███████, and to and from Mr. Bautista re Osgood deposition exhibits; review emails and documents from Phil Coleman; email to team re same; email to Mr. Bautista re same; emails from and to Mr. Krockmalnic re seeking expert for insurance issue; emails to (x2) and from Mr. Coleman re documents and expert assistance; email to Mr. J. Daniels re ███████████; email from C. Coleman re Monday morning; ensuring that materials are ready for Charla Coleman and Daniels depositions. | $ | 1,815.00 |
| 11/22/11 | Krockmalnic, Dan | 3.00 | Review notice from court. Confer with D. MacVarish re: P. Coleman documents; confer with J. Lukey re: same. Confer with A. Roy re: M. Snapper deposition prep. Confer briefly with S. Gruber. Confer with D. MacVarish re: Daniels deposition prep. Confer with D. MacVarish re: B. Osgood deposition exhibits. Review earlier emails re: B. Osgood's insurance coverage via his attorney; confer with J. Lukey re: same. Confer with P. Welsh re: insurance expert referral. Confer with C. Coleman, J. Daniels, and M. Daniels re: documents responsive to subpoena. | $ | 1,725.00 |
| 11/22/11 | Roy, Amy D. | 4.80 | Review emails, documents and transcripts in preparation of Michele Snapper's deposition; meet with J. Lukey re same; telephone call with L. Stahl of FTI, C. Jenkins | $ | 2,520.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|--|------|
| | | | of CBIZ Tofias, and J. Lukey re CBIZ expert report. | | |
| 11/22/11 | Abbas-Abidi, Fayiza | 5.80 | Research and review documents received from and produced by Phil Coleman per attorney requests; Conduct targeted key word searches in Introspect database for upcoming deposition preparation per attorney requests | $ | 1,131.00 |
| 11/22/11 | MacVarish, Daniel | 2.50 | Execute relevant document searches for Phil Coleman produced documents | $ | 387.50 |
| 11/22/11 | MacVarish, Daniel | 0.50 | Retrieve Daniels and Coleman subpoenas per request D. Krockmalnic | $ | 77.50 |
| 11/23/11 | Welsh, Peter L. | 1.10 | Telephone conference with D. Krockmalnic; telephone conference with M. Schoenbach and D. Krockmalnic. | $ | 792.00 |
| 11/23/11 | Lukey, Joan A. | 0.90 | Emails from and telephone call to Phil Coleman; email to team regarding same; email from Mr. Krockmalnic regarding potential insurance expert; emails from and to Mr. Bautista regarding Daniels' depositions; emails from and to Mr. Manisero regarding address for C. Coleman deposition; emails from and to Mr. Coleman recommending construction expert. | $ | 742.50 |
| 11/23/11 | Krockmalnic, Dan | 1.30 | Confer with P. Welsh re: insurance expert referral. Confer with A. Roy re: spousal privilege law. Confer with D. MacVarish re: status of P. Coleman document productions. Confer with J. Lukey re: P. Coleman documents and re: insurance expert. Conference call with P. Welsh and M. Schoenbach (Aon) re: possible insurance expert. | $ | 747.50 |
| 11/23/11 | Roy, Amy D. | 3.50 | Review documents and draft deposition outline in preparation of Michele Snapper's deposition. | $ | 1,837.50 |
| 11/23/11 | MacVarish, Daniel | 2.50 | Execute relevant document searches for Phil Coleman | $ | 387.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | produced documents | | |
| 11/24/11 | Lukey, Joan A. | 2.50 | Work on draft expert reports; prepare draft email to Ms. Stahl. | $ | 2,062.50 |
| 11/25/11 | Lukey, Joan A. | 0.40 | Emails from and to Mr. Manisero and Mr. Krockmalnic regarding extending discovery deadline; emails to and from Mr. Greenblatt regarding investment analysis; review article about Ken Starr (NY accountant/investor) ▮▮▮▮ of scamming high net worth clients. | $ | 330.00 |
| 11/26/11 | Lukey, Joan A. | 0.10 | Email from Mr. Coleman regarding insurance on Garfield. | $ | 82.50 |
| 11/27/11 | Lukey, Joan A. | 3.40 | Preparation of Mary and Jim Daniels for deposition. | $ | 2,805.00 |
| 11/27/11 | Krockmalnic, Dan | 3.90 | Prepare for and attend deposition prep session for Jim and Mary Daniels. Review analyses re: property and helicopter sales from FTI; confer with A. Roy re: same. | $ | 2,242.50 |
| 11/27/11 | Roy, Amy D. | 2.00 | Review documents and draft deposition outline in preparation of Michele Snapper's deposition. | $ | 1,050.00 |
| 11/28/11 | Lukey, Joan A. | 8.80 | Conference with Ms. Coleman; deposition of Ms. Coleman; telephone call from Ms. Cornwell regarding ▮▮▮; email from Mr. Fellerman regarding demand letter; preparation of notes in e-memo form; review and revise Michelle Snapper outline and email to Ms. Roy regarding same; review emails between Ms. Stahl and Mr. Jenkins regarding interest on loans; emails from Mr. Krockmalnic regarding Mary and Jim Daniels' depositions. | $ | 7,260.00 |
| 11/28/11 | Krockmalnic, Dan | 9.00 | Review correspondence between C. Jenkins and L. Stahl re: loans. Travel to/from and defend depositions of J. and M. Daniels. Update team re: same. Review summary of C. Coleman deposition from J. Lukey. Review draft motion to extend discovery deadline; confer with J. Scott re: | $ | 5,175.00 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| | | | same. Confer with J. Scott re: errata sheets for various deponents. Confer with P. Welsh re: insurance expert. | | |
| 11/28/11 | Scott, Jacob | 1.00 | Check changing deadlines and draft motion to extend expert report deadline for D, Krockmalnic's review. | $ | 470.00 |
| 11/28/11 | Roy, Amy D. | 5.30 | Review documents and draft deposition outline in preparation of Michele Snapper's deposition. | $ | 2,782.50 |
| 11/28/11 | MacVarish, Daniel | 1.50 | Execute relevant document searches re Phil Coleman produced documents | $ | 232.50 |
| 11/28/11 | MacVarish, Daniel | 2.50 | Organize and prepare documents for Michelle Snapper deposition, per request A. Roy | $ | 387.50 |
| 11/29/11 | Lukey, Joan A. | 0.80 | CW Mr. Scott; review and approve joint motion to extend expert disclosure deadline; emails from and to Ms. Roy re Michelle Snapper deposition; emails from and to Mr. Jenkins re expert disclosure; emails from and to Mr. Krockmalnic re speaking with prospective construction expert; email from Ms. Stahl, and review of loan interest/investment information. | $ | 660.00 |
| 11/29/11 | Krockmalnic, Dan | 0.60 | Confer with P. Welsh re: insurance expert. Confer with A. Roy re: court reporter.  Review summary of deposition of M. Snapper circulated by A. Roy. | $ | 345.00 |
| 11/29/11 | Scott, Jacob | 0.70 | Review summaries to Daniels deposition and Osgood deposition. | $ | 329.00 |
| 11/29/11 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic and D. MacVarish regarding court reporter for A. Roy. | $ | 141.00 |
| 11/29/11 | Scott, Jacob | 1.90 | Review D. Krockmalnic's suggestions to revise motion to extend expert report deadline, research docket to reconstruct how deadline became Dec. 5, transmit to | $ | 893.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | D. Krockmalnic for review, confer with J. Lukey regarding same, and send proposed motion to opposing counsel. | | |
| 11/29/11 | Roy, Amy D. | 10.30 | Review documents and draft deposition outline in preparation of Michele Snapper's deposition; take deposition of same; travel back to Massachusetts from New York. | $ | 5,407.50 |
| 11/29/11 | Abbas-Abidi, Fayiza | 4.70 | Cull and assemble information and materials for experts per attorney requests; Respond to attorney requests for database searches regarding client financial documents | $ | 916.50 |
| 11/29/11 | MacVarish, Daniel | 1.00 | Coordinate having the court reporter for Michelle Snapper deposition | $ | 155.00 |
| 11/29/11 | MacVarish, Daniel | 0.70 | Draft production letter to opposing counsel re Phil Coleman production | $ | 108.50 |
| 11/30/11 | Lukey, Joan A. | 0.80 | Emails from and to Mr. Jenkins (several) re expert report; emails from and to Mr. Krockmalnic (several) re construction and insurance experts, and re interest/investment expert computation; emails from and to Mr. Greenblatt re same; email to Ken Nolan (CBIZ Tofias); emails from and to Ms. Stahl re Atlantic Trust connection; review emails between Messrs Manisero and Scott re extending expert disclosure deadline; e-notice from court allowing same. | $ | 660.00 |
| 11/30/11 | Krockmalnic, Dan | 6.40 | Review analyses re: loans and investments from FTI; confer with J. Lukey re: same. Review emails from M. Greenblatt and C. Jenkins re: same. Confer with Peter Erickson re: possible expert testimony on Garfield; confer with J. Lukey re: same. Review article in Vanity Fair re: Kenneth Starr's Ponzi scheme forwarded by Joan Lukey. Confer with P. Welsh re: | $ | 3,680.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | insurance expert. Confer with J. Scott re: filing joint motion for extension of discovery deadlines; review same; review court order re: same. | | |
| 11/30/11 | Scott, Jacob | 0.40 | Review, finalize, and file motion to extend expert report deadline. | $ | 188.00 |
| 11/30/11 | Kumoi, Yuka | 1.00 | Arranging for obtaining Massachusetts Certificate of Good Standing. | $ | 185.00 |
| 11/30/11 | Abbas-Abidi, Fayiza | 1.80 | Respond to attorney requests for materials relating to expert reports | $ | 351.00 |
| 11/30/11 | MacVarish, Daniel | 1.00 | File motion to extend expert report deadline | $ | 155.00 |
| | **Total Hours** | **312.80** | | **Total Fees** $ | **136,148.00** |



## Timekeeper Fee Summary

| Timekeeper | | Hours | Rate | | Fees |
|---|---|---|---|---|---|
| Lukey, Joan A. | | 42.90 | 825.00 | $ | 35,392.50 |
| Welsh, Peter L. | | 1.40 | 720.00 | $ | 1,008.00 |
| Krockmalnic, Dan | | 56.60 | 575.00 | $ | 32,545.00 |
| Roy, Amy D. | | 32.70 | 525.00 | $ | 17,167.50 |
| Scott, Jacob | | 61.40 | 470.00 | $ | 28,858.00 |
| Abbas-Abidi, Fayiza | | 72.20 | 195.00 | $ | 14,079.00 |
| Kumoi, Yuka | | 1.00 | 185.00 | $ | 185.00 |
| MacVarish, Daniel | | 43.60 | 155.00 | $ | 6,758.00 |
| Melanson, Chad | | 1.00 | 155.00 | $ | 155.00 |
| | Total Fees | 312.80 | | $ | 136,148.00 |



ROPES & GRAY LLP    www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-1600    61 598 1000    F 61 598 1050

CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 716892
December 13, 2011
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

---

| | | |
|---|---|---|
| Current Services | $ | 136,148.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 126,148.00 |
| Total Disbursements and Charges | $ | 3,157.32 |
| **Total Due This Invoice** | $ | **129,305.32** |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP   www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050
CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 721474
January 20, 2012

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through December 31, 2011

| | | |
|---|---|---|
| Services | $ | 153,895.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 143,895.00 |

## Disbursements and Charges

| | | |
|---|---|---|
| Tabs and Binding | 32.04 | |
| Photocopy | 1,224.80 | |
| Color Photocopying | 286.50 | |
| Courier Service | 89.93 | |
| Transcript of Testimony | 4,302.10 | |
| Meals | 273.61 | |
| Taxi/Car Service | 144.50 | |
| Air/Rail Travel | -171.80 | |
| Parking | 156.00 | |
| Computer Assisted Research | 50.32 | |
| Expert Fees | 24,089.68 | |
| Late Meals | 23.10 | |
| Miscellaneous | 38.97 | |
| Total Disbursements and Charges | $ | 30,539.75 |



TOTAL                                               $    174,434.75

Please refer to invoice number 721474 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ██ ████████████████████████████████████████████████████████████ Federal wire transfers should be made to ████████████████ ██████



| | | | | |
|---|---|---|---|---|
| **Detail of Services** | | | | |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Fees</u> |
|---|---|---|---|---|
| 12/01/11 | Lukey, Joan A. | 0.60 | Emails to (x2) and from K. Nolan (CBIZ) re acting as a possible expert on family offices; LF Mr. Manisero attaching additional AmEx records for M. Snapper; TF and email from Mr. Krockmalnic re same; email from Mr. Krockmalnic re potential construction expert ; emails from and to Mr. Rudell re deposition schedule; emails from and to Mr. Krockmalnic re communications with experts via e-mail. | $ 495.00 |
| 12/01/11 | Krockmalnic, Dan | 4.10 | Confer with Mike Price (Arch Insurance; reference of Peter Welsh) re: referral of insurance expert. Confer with P. Erickson re: expert testimony and report; confer with J. Lukey re: same. Confer with Mike Price (Arch Insurance; reference of Mike Price) re: referral of insurance expert. Confer with D. MacVarish re: P. Coleman document production. Review documents produced by defendants. Confer with J. Lukey re: same. Confer with G. Bautista re: same and re: P. Coleman document production. Conference call with M. Greenblatt, L. Stahl, and C. Jenkins re: investments and expert testimony; follow up with J. Lukey and J. Scott re: same. Confer with D. MacVarish re: exhibits from M. Daniels depositions. | $ 2,357.50 |
| 12/01/11 | Roy, Amy D. | 1.00 | Review M. Snapper deposition transcript. | $ 525.00 |
| 12/01/11 | Kumoi, Yuka | 1.00 | Arranging to obtain a Certificate of Good Standing for attorney. | $ 185.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 12/01/11 | MacVarish, Daniel | 1.00 | Review documents received from P. Coleman per request D. Krockmalnic | $ | 155.00 |
| 12/01/11 | MacVarish, Daniel | 0.80 | Coordinate with Veritext re M. Snapper rough deposition transcript | $ | 124.00 |
| 12/01/11 | MacVarish, Daniel | 1.00 | Scan and upload Jim and Mary Daniels deposition exhibits to FileSite | $ | 155.00 |
| 12/02/11 | Lukey, Joan A. | 0.50 | Telephone call from Ms. Cornwell; telephone call from Mr. J. Daniels and emails from and to Ms. M. Daniels regarding ▮▮▮▮▮; emails from and to Mr. Krockmalnic regarding construction expert. | $ | 412.50 |
| 12/02/11 | Krockmalnic, Dan | 2.60 | Confer with J. Scott re: P. Coleman document production and re: research on Evan's statements regarding loans. Confer with J. Scott re: preparation of relevant Garfield materials for experts. Review proposal from P. Erickson re: expert witness services. Confer with P. Erickson re: same. Review FRCP re: expert discovery and confer with J. Lukey re: same. Confer with D. MacVarish re: Kroll invoices. Confer with D. MacVarish and G. Bautista re: production of E. Snapper's Amex bills. | $ | 1,495.00 |
| 12/02/11 | Scott, Jacob | 1.00 | Confer with D. Krockmalnic regarding productions and expert report document compilations. | $ | 470.00 |
| 12/02/11 | Abbas-Abidi, Fayiza | 3.90 | Cull and assemble documents for experts we are retaining (construction/design expert; insurance expert) per request of Jacob Scott | $ | 760.50 |
| 12/02/11 | MacVarish, Daniel | 6.00 | Review documents received from P. Coleman per request D. Krockmalnic | $ | 930.00 |
| 12/02/11 | MacVarish, Daniel | 1.50 | Retrieve and forward documents received from opposing counsel to | $ | 232.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | D. Krockmalnic | | |
| 12/05/11 | Lukey, Joan A. | 0.70 | Team meeting to discuss expert witness disclosures. | $ | 577.50 |
| 12/05/11 | Krockmalnic, Dan | 3.20 | Prepare for and meet with J. Lukey, A. Roy, and J. Scott re: expert reports and testimony; attend same. Leave voicemail for M. Wade (Arch Insurance) re: insurance expert. Confer with J. Scott re: correspondence with G. Bautista. Review emails re: 401(k); send same to J. Scott. Retrieve previous work product emails re: Garfield insurance coverage. | $ | 1,840.00 |
| 12/05/11 | Scott, Jacob | 2.40 | Assemble documents for experts and revise documents and action items for expert preparations. | $ | 1,128.00 |
| 12/05/11 | Roy, Amy D. | 1.00 | Meet with J. Lukey, D. Krockmalnic, and J. Scott re expert reports. | $ | 525.00 |
| 12/05/11 | Abbas-Abidi, Fayiza | 6.60 | Cull and assemble documents and exhibits for purposes of preparing materials for insurance and property experts per requests of Jacob Scott; Email correspondence with Dan Krockmalnic regarding termination of Kroll services | $ | 1,287.00 |
| 12/05/11 | MacVarish, Daniel | 1.00 | Review documents received from P. Coleman per request D. Krockmalnic | $ | 155.00 |
| 12/05/11 | MacVarish, Daniel | 1.00 | Upload B. Osgood deposition transcript to LiveNote and WorkSpace, per request J. Scott | $ | 155.00 |
| 12/06/11 | Lukey, Joan A. | 1.10 | Emails from and to team regarding obtaining copy of demand letter; telephone call to K. Nolan's office; telephone call from K. Nolan; emails from and to Mr. Scott regarding 401(k) expert report. | $ | 907.50 |
| 12/06/11 | Krockmalnic, Dan | 2.80 | Confer with J. Scott re: draft expert report on 401(k); review and edit same. Confer with J. Scott re: deposition transcript errata sheets; confer with G. Bautista re: same. | $ | 1,610.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|--|------|
| | | | Confer with J. Lukey re: FRCP requirements on expert disclosures and reports. Confer with M. Wade (Arch Insurance) re: insurance expert. Send J. Lukey demand letter; review correspondence from J. Lukey re: potential family office expert. Confer with J. Scott re: Garfield insurance issue and key emails and prior work. | | |
| 12/06/11 | Scott, Jacob | 3.00 | Review 401(k) plan reports and draft 401(k) insert for expert report. | $ | 1,410.00 |
| 12/06/11 | Scott, Jacob | 6.70 | Compile documents for experts and excerpt depositions for insurance specific and Garfield specific topics. | $ | 3,149.00 |
| 12/06/11 | MacVarish, Daniel | 0.50 | Draft cover letter for an errata form for Schettino, per request J. Scott | $ | 77.50 |
| 12/06/11 | MacVarish, Daniel | 1.00 | Compile and organize third party certification and errata sheets, per request J. Scott | $ | 155.00 |
| 12/06/11 | MacVarish, Daniel | 1.00 | Coordinate mailing of F. Schettino deposition transcript to opposing counsel, per request J. Scott | $ | 155.00 |
| 12/07/11 | Lukey, Joan A. | 0.10 | Email from Mr. Nolan regarding Mr. Manisero. | $ | 82.50 |
| 12/07/11 | Krockmalnic, Dan | 0.10 | Confer with M. Wade (Arch Insurance) re: insurance expert. | $ | 57.50 |
| 12/07/11 | Scott, Jacob | 5.40 | Excerpt deposition transcripts for Garfield issues for Snapper, clients, Osgood, Rutan, Keaton. | $ | 2,538.00 |
| 12/07/11 | Abbas-Abidi, Fayiza | 5.20 | Cull and assemble documents and deposition exhibits for insurance and construction experts and update expert outlines per request of Jacob Scott | $ | 1,014.00 |
| 12/07/11 | MacVarish, Daniel | 3.00 | Organize and compile Garfield chronology documents, per request J. Scott | $ | 465.00 |
| 12/08/11 | Krockmalnic, Dan | 0.80 | Confer with M. Wade (Arch Insurance) re: insurance expert. Confer with J. Scott re: insurance expert prep documents; briefly | $ | 460.00 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| | | | begin to review same. | | |
| 12/08/11 | Scott, Jacob | 9.50 | Excerpt depositions for expert materials compilations, confer with M. Kostoulakos regarding compiling documents for materials compilation, add in new exhibits to master chronology from insurance and garfield key documents. | $ | 4,465.00 |
| 12/08/11 | Scott, Jacob | 3.00 | Add new documents to Garfield documents timeline for expert report. | $ | 1,410.00 |
| 12/08/11 | Abbas-Abidi, Fayiza | 4.70 | Cull and assemble exhibits from deposition excerpts for purposes of compiling materials for insurance and construction experts reviews per request of Jacob Scott; Email correspondence with Jacob Scott regarding the above | $ | 916.50 |
| 12/08/11 | Kostoulakos, Matthew | 5.20 | Review and obtain deposition exhibits referenced in excerpted depositions pertaining to Garfield; update the chronology by adding additional exhibits and crossreferences to exhibits; update electronic folders of exhibits in preparation for binder creation and code electronic files. | $ | 1,014.00 |
| 12/09/11 | Lukey, Joan A. | 0.20 | Emails from and to Messrs Jenkins and Krockmalnic re expert report on investments. | $ | 165.00 |
| 12/09/11 | Krockmalnic, Dan | 4.20 | Confer with C. Jenkins re: Gilder Gagnon investment and re PC's investment returns. Leave message for Mark Cheffers (possible insurance expert). Confer with Mark Cheffers re: possible expert testimony. Leave voicemail for Don Whelan re: possible expert testimony. Confer with David Macknin re: possible expert testimony. Read article re: necessity of professional liability insurance from J. Lukey. Confer with A. Roy re: PC's investment returns. Confer with G. Bautista re: C. Coleman deposition. Confer | $ | 2,415.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | with J. Lukey re: prep for P. Erickson. Confer with J. Scott re: P. Coleman document production. Email and leave voicemail for P. Erickson re: meeting Monday. Review outlines of key documents for expert witness prep for Garfield construction issue and for Garfield insurance issue; confer with J. Scott re: same. Confer with A. Roy and J. Scott re: expert reports. | | |
| 12/09/11 | Scott, Jacob | 1.30 | Confer with D. Krockmalnic regarding insurance story and themes. Review insurance documents, and confer with M. Kostoulakos regarding binders. | $ | 611.00 |
| 12/09/11 | Scott, Jacob | 2.80 | Database research regarding insurance and develop themes for insurance narrative, and check insurance policies and contracts for professional liability insurance requirements. | $ | 1,316.00 |
| 12/09/11 | Scott, Jacob | 2.90 | Revise key documents compilation, confer with D. Krockmalnic regarding outline, and revise and confer with paralegals regarding creation of binders. | $ | 1,363.00 |
| 12/09/11 | Scott, Jacob | 2.50 | Revise Garfield key documents chronology and excerpt J. Daniels transcript. | $ | 1,175.00 |
| 12/09/11 | Roy, Amy D. | 0.40 | Review CEI investment analysis by FTI per request of C. Jenkins. | $ | 210.00 |
| 12/09/11 | Abbas-Abidi, Fayiza | 4.20 | Cull and assemble finalized documents for experts in pdf portfolios and hard copy binders for Joan Lukey's review per request of Jacob Scott; Cull and assemble Jim Daniels exhibits for expert review per attorney requests; Edit and append Garfield outline per request of Jacob Scott | $ | 819.00 |
| 12/09/11 | Kostoulakos, Matthew | 7.80 | Continue work on updating case chronology and exhibits related to Garfield; create exhibit crossreferences for all excerpted | $ | 1,521.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | deposition transcripts; recode all electronic copies of exhibits in preparation for binder creation; update electronic folders with all exhibits; coordinate with DTI regarding creation of review binder for J. Lukey and full copy sets for meeting related to Garfield. | |
| 12/11/11 | Lukey, Joan A. | 0.40 | Review and analyze Ms. Stahl's investment spread sheet, and email to Ms Roy and Messrs Krockmalnic and Jenkins re same; emails from and to Mr. Krockmalnic re 401(k) expert report. | $ 330.00 |
| 12/11/11 | Krockmalnic, Dan | 0.10 | Confer with J. Lukey re: expert reports. | $ 57.50 |
| 12/11/11 | MacVarish, Daniel | 2.00 | Review documents received from P. Coleman per request D. Krockmalnic | $ 310.00 |
| 12/12/11 | Lukey, Joan A. | 3.80 | CW Messrs Krockmalnic and Scott and expert Peter Erickson; attendance at status conference in federal court, and CW Mr. Krockmalnic re same; TT and TF Ms. Cornwell re ▮▮▮; tel CW Messrs Krockmalnic and prospective expert David Macknic; emails from and to Mr. Krockmalnic (several) re same. | $ 3,135.00 |
| 12/12/11 | Krockmalnic, Dan | 7.60 | Leave voicemail for B. Kaplan re: 401(k) expert testimony. Meet with P. Erickson re: Garfield construction expert testimony; prepare for same. Confer with David Macknin re: possible insurance expert testimony. Prepare for and attend status conference. Confer with Don Whelan (possible insurance expert). Confer with PC re: ▮▮▮. Conference call with David Macknin and J. Lukey re: insurance expert testimony. Confer with J. Scott re: Peter Erickson work and re: insurance expert to-do's. Confer | $ 4,370.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | with E. Benson re: 401(k) expert report; confer with B. Kaplan re: same. Confer with G. Bautista re: architectural plans produced by J. Daniels. Follow up with Houston AIA chapter re: ordered documents. | | |
| 12/12/11 | Scott, Jacob | 1.60 | Review notes regarding construction expert, assemble additional materials to review, and narrative summary of facts related to construction. | $ | 752.00 |
| 12/12/11 | Scott, Jacob | 0.90 | Follow-up regarding meeting with construction expert P. Erickson, and confer with J. Lukey, D. Krockmalnic, and D. MacVarish regarding same. | $ | 423.00 |
| 12/12/11 | Scott, Jacob | 6.30 | Prepare for and present factual summary of Garfield issues to expert P. Erickson, and review timeline and key documents, and brainstorm approaches to establishing standard of care. | $ | 2,961.00 |
| 12/12/11 | Abbas-Abidi, Fayiza | 3.70 | Respond to attorney requests for documents and materials in association with documents for insurance expert per request of Jacob Scott; Cull and assemble materials in preparation for meeting with Peter Erickson per attorney requests | $ | 721.50 |
| 12/12/11 | MacVarish, Daniel | 4.20 | Review documents received from P. Coleman per request D. Krockmalnic | $ | 651.00 |
| 12/12/11 | MacVarish, Daniel | 0.30 | Organize and file J. Daniels deposition exhibits | $ | 46.50 |
| 12/12/11 | MacVarish, Daniel | 4.00 | Scan and organize documents received from P. Coleman to prepare for production, per request J. Scott | $ | 620.00 |
| 12/12/11 | Kostoulakos, Matthew | 2.00 | Finish preparing Garfield binders in preparation for expert meeting and review same for completeness and accuracy per the request of J. Scott. | $ | 390.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 12/12/11 | Kostoulakos, Matthew | 0.50 | Update pleadings folder with recent filings in preparation for hearing. | $ | 97.50 |
| 12/13/11 | Lukey, Joan A. | 0.90 | Emails from Mr. Jenkins and to and from Ms. Stahl re investment analysis; work on Mr. Jenkins' expert disclosure; emails to team and from Mr. Krockmalnic re finalizing same. | $ | 742.50 |
| 12/13/11 | Krockmalnic, Dan | 4.80 | Review emails between J. Lukey and L. Scott re: investment performance. Confer with J. Scott re: draft engagement letters for experts. Confer with E. Benson re: 401(k) expert report and issues. Review and edit draft engagement letters for P. Erickson and D. Macknin; confer with J. Scott re: same.  Review prior work re: various financial-related issues, per J. Lukey's request for C. Jenkins expert report; confer with A. Roy re: same.  Confer with C. Jenkins re: expert credentials for draft expert report. Confer with J. Scott re: P. Coleman document production and re: sending insurance-related documents to D. Macknin. Review draft Garfield factual summary; confer with J. Scott re: same. | $ | 2,760.00 |
| 12/13/11 | Scott, Jacob | 0.80 | Draft engagement letters for P. Erickson and D. Macknin. | $ | 376.00 |
| 12/13/11 | Scott, Jacob | 0.40 | Revise narrative outline and email to D. Krockmalnic regarding same. | $ | 188.00 |
| 12/13/11 | Scott, Jacob | 1.00 | Compile additional documents for Garfield construction expert P. Erickson. | $ | 470.00 |
| 12/13/11 | Scott, Jacob | 3.00 | Draft Garfield construction factual narrative for construction expert P. Erickson. | $ | 1,410.00 |
| 12/13/11 | Scott, Jacob | 2.00 | Review P. Coleman production and update documents to send to P. Erickson.  Confer with D. Krockmalnic regarding 401(k) report. | $ | 940.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 12/13/11 | Scott, Jacob | 0.40 | Final review of and transmit P. Coleman production. | $ | 188.00 |
| 12/13/11 | Scott, Jacob | 1.40 | Draft insurance themes for D. Krockmalnic, and revise insurance key documents outline. | $ | 658.00 |
| 12/13/11 | Roy, Amy D. | 3.50 | Attention to drafting and editing Carl Jenkins expert report; gather supporting materials for same. | $ | 1,837.50 |
| 12/13/11 | Abbas-Abidi, Fayiza | 3.00 | Cull and assemble materials for insurance expert per request of Jacob Scott; Respond to miscellaneous attorney requests | $ | 585.00 |
| 12/13/11 | MacVarish, Daniel | 2.00 | Execute relevant document searches re John Boroski accounting reports, per request J. Scott | $ | 310.00 |
| 12/13/11 | MacVarish, Daniel | 2.80 | Execute relevant document searches re Ziggy construction schedules, per request J. Scott | $ | 434.00 |
| 12/13/11 | MacVarish, Daniel | 1.50 | Coordinate production of documents received from Phil Coleman, per request J. Scott | $ | 232.50 |
| 12/13/11 | Kostoulakos, Matthew | 1.50 | Prepare deposition exhibit cross-references for expert insurance binder; recode electronic version of documents in preparation for binder creation; coordinate with DTI for production of review binders. | $ | 292.50 |
| 12/13/11 | Kostoulakos, Matthew | 0.30 | Review documents for prior protective orders per the request of J. Scott. | $ | 58.50 |
| 12/13/11 | Benson, Ellen V. | 1.30 | Reviewing materials from D. Krockmalnic; reviewing report from B. Kaplan; phone call with D. Krockmalnic; phone call with B. Kaplan re: report. | $ | 832.00 |
| 12/13/11 | Melanson, Chad | 1.00 | Prepare documents for production. (CEI-PCOL00000010 - CEI-PCOL00000891) | $ | 155.00 |
| 12/14/11 | Lukey, Joan A. | 0.80 | Emails to(x2) and from Mr. Rudell re his deposition; emails to Messrs Manisero and Bautista re same; emails to Mr. Scott, and revision of | $ | 660.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | engagement letters for two experts; emails from and to Ms. Roy (x2) re Mr. Jenkins' expert report. | | |
| 12/14/11 | Krockmalnic, Dan | 3.00 | Edit draft expert report of P. Erickson; send same to P. Erickson. Work on draft C. Jenkins expert report. Review draft engagement letters to D. Macknin and P. Erickson; send same to P. Erickson. Prepare for and conduct conference call with P. Erickson; confer with J. Scott re: same; review P. Erickson's work product prior to same. Confer with D. Macknin re: expert report. | $ | 1,725.00 |
| 12/14/11 | Scott, Jacob | 2.70 | Review P. Erickson draft report, confer with P. Erickson and D. Krockmalnic regarding report, and update P. Erickson with selected documents and facts. | $ | 1,269.00 |
| 12/14/11 | Scott, Jacob | 0.50 | Review Garfield factual summary changes by D. Krockmalnic and revise narrative. | $ | 235.00 |
| 12/14/11 | Scott, Jacob | 0.40 | Revise expert engagement letters. | $ | 188.00 |
| 12/14/11 | Roy, Amy D. | 0.80 | Review and edit CBIZ expert report. | $ | 420.00 |
| 12/14/11 | Abbas-Abidi, Fayiza | 3.70 | Run targeted searches in document database for documents relating to Garfield property per requests of Jacob Scott; Research and circulate Confidentiality Agreements per attorney requests; Respond to attorney requests via email | $ | 721.50 |
| 12/14/11 | MacVarish, Daniel | 1.50 | Organize and prepare Garfield document binder for expert, per request J. Scott | $ | 232.50 |
| 12/15/11 | Lukey, Joan A. | 0.40 | Review Ms. roy's correspondence with Mr. Jenkins regarding draft expert disclosure; email from Ms. roy attaching Ms. Stahl's further analysis of investments. | $ | 330.00 |
| 12/15/11 | Krockmalnic, Dan | 3.60 | Review email from A. Roy to C. Jenkins re: materials for expert report. Confer with E. Benson re: B. Kaplan expert report. Confer | $ | 2,070.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | with D. Macknin re: engagement letter. Review emails and materials sent by J. Scott to P. Erickson re: Garfield issue. Confer with J. Scott re: same. Confer with A. Roy re: NY tax audit. Review analysis from L. Stahl re: investments. Confer with A. Roy re: same. Review updated report from P. Erickson. | | |
| 12/15/11 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic regarding construction timeline. | $ | 141.00 |
| 12/15/11 | Scott, Jacob | 1.20 | Review new draft of P. Erickson report, and respond to report draft. | $ | 564.00 |
| 12/15/11 | Scott, Jacob | 1.50 | Email to P. Erickson regarding Rutan's qualifications and initial inspection of Garfield, and updates to key docs chronologies. | $ | 705.00 |
| 12/15/11 | Scott, Jacob | 2.40 | Search for contracts with Joe Welch and C/W Design for expert report, and email to P. Erickson regarding same. | $ | 1,128.00 |
| 12/15/11 | Roy, Amy D. | 1.00 | Emails with FTI and CBIZ re CBIZ expert report. | $ | 525.00 |
| 12/15/11 | Abbas-Abidi, Fayiza | 3.60 | Run targeted searches in document database for documents, contracts, and agreements relating to Joe Welch and C/W Design per requests of Jacob Scott | $ | 702.00 |
| 12/15/11 | MacVarish, Daniel | 4.00 | Organize and prepare Z. Rutan chronology, per request J. Scott | $ | 620.00 |
| 12/15/11 | MacVarish, Daniel | 3.50 | Organize and prepare Garfield supplemental documents binder, per request J. Scott | $ | 542.50 |
| 12/15/11 | Kostoulakos, Matthew | 0.80 | Create archived electronic versions of insurance and Garfield expert binder materials and recode electronic files regarding same. | $ | 156.00 |
| 12/15/11 | Benson, Ellen V. | 1.50 | Reviewing report from B. Kaplan and phone with him re: same. | $ | 960.00 |
| 12/16/11 | Lukey, Joan A. | 0.80 | Email to Mr. Roy regarding Ms. Stahl's report concerning investments; email from Mr. Jenkins with interim comments on | $ | 660.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | his report; email to and from Mr. Nolan regarding status of expert report; emails to and from Mr. Krockmalnic regarding same; emails from and to Ms. Roy (several) regarding draft report for Mr. Jenkins; emails from and to Mr. Rudell regarding scheduling his deposition; emails to and from Messrs. Manisero and Krockmalnic regarding same. | | |
| 12/16/11 | Krockmalnic, Dan | 3.50 | Confer with E. Benson re: B. Kaplan's expert report. Review emails from J. Lukey and K. Nolan re: K. Nolan's expert report. Review work product of E. Benson re: draft B. Kaplan expert report; confer with E. Benson re: same. Confer with J. Scott re: P. Erickson expert report. Confer with J. Scott re: P. Erickson expert report; review drafts from P. Erickson re: same and work product re: same. Confer with A. Roy re: C. Jenkins expert report materials. Confer with C. Jenkins re: CV and testimonial experience; review materials from C. Jenkins re: same. | $ | 2,012.50 |
| 12/16/11 | Scott, Jacob | 1.90 | Confer with D. Krockmalnic regarding expert reports, and synthesize facts regarding Garfield permits for P. Erickson. | $ | 893.00 |
| 12/16/11 | Abbas-Abidi, Fayiza | 3.80 | Respond to attorney requests for document database searches; Email correspondence with Jacob Scott regarding upcoming projects | $ | 741.00 |
| 12/16/11 | MacVarish, Daniel | 3.50 | Organize and prepare Z. Rutan chronology, per request J. Scott | $ | 542.50 |
| 12/16/11 | Kostoulakos, Matthew | 0.80 | Draft errata sheet cover letters and preparing packages to send to multiple deponents per the request of J. Scott. | $ | 156.00 |
| 12/16/11 | Benson, Ellen V. | 0.30 | Emails to/from B. Kaplan and D. Krockmalnic re: expert report. | $ | 192.00 |
| 12/18/11 | Scott, Jacob | 6.20 | Revise and redraft expert report of | $ | 2,914.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | P. Erickson regarding Garfield construction fiasco. | | |
| 12/19/11 | Lukey, Joan A. | 0.50 | Emails from and to Ms. Roy regarding Mr. Rudell's deposition next week; conference with Mr. Krockmalnic regarding status of expert reports; email from Ms. Roy regarding Mr. Jenkins' report; preliminary review of FTI's interest analysis. | $ | 412.50 |
| 12/19/11 | Krockmalnic, Dan | 6.10 | Confer with C. Jenkins re: draft expert report; confer with A. Roy re: edits to same. Schedule meeting re: same. Review and edit draft expert report from P. Erickson; confer with J. Scott re: same. Receive and confer with J. Scott re: AIA sample documents. Review loan analysis from L. Stahl; confer with L. Stahl and C. Jenkins re: same. Conference call with M. Greenblatt, L. Stahl, and C. Jenkins re: FTI loan-return analysis. Confer with E. Benson re: B. Kaplan expert report. Confer with P. Macknin re: expert report. Confer with J. Lukey re: various expert reports. | $ | 3,507.50 |
| 12/19/11 | Scott, Jacob | 0.20 | Confer with D. Krockmalnic regarding expert reports. | $ | 94.00 |
| 12/19/11 | Scott, Jacob | 0.60 | Search for contract with Ziggy Rutan. | $ | 282.00 |
| 12/19/11 | Scott, Jacob | 1.50 | Revise expert report of P. Erickson. Confer with D. Krockmalnic regarding documents considered. | $ | 705.00 |
| 12/19/11 | Scott, Jacob | 2.80 | Confer with D. Krockmalnic regarding revisions to P. Erickson expert report, and revise and edit draft report. | $ | 1,316.00 |
| 12/19/11 | Roy, Amy D. | 1.50 | Review and edit Carl Jenkins' expert report; conference call with CBIZ and FTI re same. | $ | 787.50 |
| 12/19/11 | Abbas-Abidi, Fayiza | 3.70 | Run targeted searches in Introspect document database in preparation for Mike Rudell deposition per | $ | 721.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | attorney requests | | |
| 12/19/11 | MacVarish, Daniel | 2.50 | Organize and file case materials in work room | $ | 387.50 |
| 12/19/11 | MacVarish, Daniel | 0.50 | Meet with J. Scott re Expert Reports | $ | 77.50 |
| 12/20/11 | Lukey, Joan A. | 2.90 | Emails from and to Mike Rudell (x2) regarding logistics for his resumed deposition; email to Messrs. Manisero and Bautista regarding MR's deposition; instructions to Ms. Mansfield regarding logistics; emails from and to ms. Puopolo regarding engagement letters; review draft expert report for Peter Erichsen; conference with Messrs. Erichsen, Scott and Krockmalnic; preparation of draft Nolan report. | $ | 2,392.50 |
| 12/20/11 | Krockmalnic, Dan | 5.80 | Review and edit revised draft of P. Erickson expert report; confer with J. Scott re: same. Leave message for K. Nolan re: expert report. Confer with E. Benson re: B. Kaplan expert report. Meet with P. Erickson and J. Scott re: P. Erickson expert report. Confer with K. Nolan and J. Lukey re: K. Nolan expert report. Review edits to C. Jenkins' expert report circulated by C. Jenkins. Review draft report circulated by E. Benson. Edit and circulate revised draft of same to E. Benson and C. Jenkins. | $ | 3,335.00 |
| 12/20/11 | Scott, Jacob | 0.40 | Revise Macknin report outline. | $ | 188.00 |
| 12/20/11 | Scott, Jacob | 3.50 | Prepare for and meet with P. Erickson and revise expert report with J. Lukey and D. Krockmalnic. | $ | 1,645.00 |
| 12/20/11 | Scott, Jacob | 3.10 | Confer with D. Krockmalnic regarding Garfield insurance report and revisions, and draft insurance report outline. | $ | 1,457.00 |
| 12/20/11 | Roy, Amy D. | 0.60 | Review and edit Carl Jenkins' expert report. | $ | 315.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 12/20/11 | MacVarish, Daniel | 2.50 | Scan and forward AIA documents received from P. Erickson and AIA | $ | 387.50 |
| 12/20/11 | Benson, Ellen V. | 2.00 | Phone call with B. Kaplan; editing Kaplan expert report. | $ | 1,280.00 |
| 12/21/11 | Lukey, Joan A. | 4.40 | Preparation of draft expert report for K. Nolan; email to K. Nolan and telephone call from K. Nolan regarding same; participation in part of meeting with Mr. Jenkins and telephone conference with Mr. Greenblatt and Ms. Stahl; begin review of other draft expert reports; emails from and to team members regarding same; emails from and to Mr. Krockmalnic regarding Ms. Newberg's report. | $ | 3,630.00 |
| 12/21/11 | Krockmalnic, Dan | 8.30 | Review and edit draft template for D. Macknin expert report; send same to J. Scott and confer with J. Scott re: same. Call with B. Kaplan and E. Benson re: B. Kaplan's expert report. Confer with E. Benson re: CEI engagement letter. Conference call with P. Erickson, D. Macknin, and J. Scott re: expert reports. Review correspondence from P. Erickson re: design-build. Review updated draft of B. Kaplan expert report; edit same and send same to J. Lukey and B. Kaplan for review. Meet with C. Jenkins re: expert report. Conference call with C. Jenkins, M. Greenblatt, J. Lukey, L. Stahl, and A. Roy re: expert report. Confer with J. Lukey, A. Roy, and J. Scott re: overall status update. Review updated expert report from P. Erickson; confer with J. Scott re: same. Review revised analysis from FTI; confer with M. Greenblatt re: same. | $ | 4,772.50 |
| 12/21/11 | Scott, Jacob | 3.00 | Revise Garfield expert report. | $ | 1,410.00 |
| 12/21/11 | Scott, Jacob | 6.60 | Revise Garfield construction report and cite check. Send additional documents to P. Erickson, and | $ | 3,102.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | review AIA architect-owner agreement of P. Erickson. | | |
| 12/21/11 | Scott, Jacob | 0.30 | Confer with M. Kostoulakos regarding Rudell deposition. | $ | 141.00 |
| 12/21/11 | Scott, Jacob | 1.10 | Confer with D. Krockmalnic regarding Garfield construction expert report, and check Garfield damages, and confer with D. Krockmalnic regarding same. | $ | 517.00 |
| 12/21/11 | Scott, Jacob | 0.50 | Integrate P. Erickson's comments and revisions into draft expert report. | $ | 235.00 |
| 12/21/11 | Roy, Amy D. | 3.00 | Prepare for meeting with Carl Jenkins re expert report; meet with Carl Jenkins re final review of his expert report; conference call with FTI re investment analysis. | $ | 1,575.00 |
| 12/21/11 | Kostoulakos, Matthew | 1.80 | Prepare binders of materials in preparation for Rudell deposition per the request of J. Scott. | $ | 351.00 |
| 12/21/11 | Benson, Ellen V. | 0.30 | Emails re: Kaplan report. | $ | 192.00 |
| 12/22/11 | Lukey, Joan A. | 3.30 | Email to team regarding logistics for Mr. Rudell's deposition (day 2); emails from and to K. Nolan regarding his expert report; emails to and from Mr. Krockmalnic regarding same; email to team regarding Ms. Newberg's report; emails to and from Ms. Newberg regarding same; brief CE Mr. Krockmalnic regarding Kaplan report; work on Nolan, Mackin, Kaplan and Erichsen expert reports; emails to and from team members regarding same; telephone call from client; email from and to K. Nolan regarding engagement letter for New York office; emails from and to Mr. Jenkins regarding Boston engagement letter; email from Ms. Benson regarding correcting Anchin's 401(k) errors. | $ | 2,722.50 |
| 12/22/11 | Krockmalnic, Dan | 6.90 | Review correspondence between J. Lukey and K. Nolan re: expert report; confer with J. Lukey re: | $ | 3,967.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | same. Confer with B. Kaplan re: expert report; confer with J. Lukey re: same. Review revised draft of P. Erickson expert report. Confer with J. Lukey re: service of expert reports. Review and edit update draft C. Jenkins report. Confer with D. Macknin re: expert report; review and edit same. Review email from E. Benson re: CEI 401(k) plan. Review excerpts of E. Snapper's deposition testimony re: insurance. | | |
| 12/22/11 | Scott, Jacob | 1.30 | Integrate P. Erickson revisions by J. Lukey, into report, and call with P. Erickson. | $ | 611.00 |
| 12/22/11 | Scott, Jacob | 0.30 | Review and revise Macknin report. | $ | 141.00 |
| 12/22/11 | Scott, Jacob | 1.80 | Revise and cite check Erickson expert report. | $ | 846.00 |
| 12/22/11 | Scott, Jacob | 3.00 | Revise Nolan expert report. | $ | 1,410.00 |
| 12/22/11 | Scott, Jacob | 0.60 | Review draft insurance report from D. Macknin. | $ | 282.00 |
| 12/22/11 | Scott, Jacob | 0.30 | Review draft errata letters from M. Kostoulakos. | $ | 141.00 |
| 12/22/11 | Scott, Jacob | 2.50 | Revise and proofread Nolan report. | $ | 1,175.00 |
| 12/22/11 | MacVarish, Daniel | 2.00 | Organize and file expert reports on FileSite, per request D. Krockmalnic | $ | 310.00 |
| 12/22/11 | MacVarish, Daniel | 2.00 | Organize and prepare materials for M. Rudell deposition, per request J. Scott | $ | 310.00 |
| 12/22/11 | Kostoulakos, Matthew | 0.30 | Review files for signed expert report of E. Newberg. | $ | 58.50 |
| 12/23/11 | Lukey, Joan A. | 3.20 | Telephone call to and emails to and from Mr. Krockmalnic (several) regarding finalizing expert reports; revise Macknin report; emails to and from Messrs. Krockmalnic and Scott regarding other expert reports; telephone call from Mr. Webber and emails from and to (12/24) Ms. Cornwell regarding unwinding TP condo issue in N.C.; | $ | 2,640.00 -$412.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | email from Mr. Krockmalnic and Mr. Koutoulakos regarding materials for Mr. Rudell's deposition; emails from and to M. Bautista regarding Defendants' expert reports; preliminary review of same. | | |
| 12/23/11 | Krockmalnic, Dan | 6.00 | Confer with A. Roy and C. Jenkins regarding C. Jenkins expert report; edit and finalize same. Review draft expert report from D. Macknin; confer with J. Scott regarding same. Call with D. Macknin regarding expert report. Review, edit, and finalize same. Confer with J. Lukey regarding same. Confer with J. Lukey and M. Rudell regarding M. Rudell deposition preparation. Serve expert reports upon opposing counsel. Briefly review same from opposing counsel. | $ | 3,450.00 |
| 12/23/11 | Scott, Jacob | 0.20 | Call with D. Macknin and D. Krockmalnic regarding defendants' expert report. | $ | 94.00 |
| 12/23/11 | Scott, Jacob | 4.20 | Review and redraft D. Macknin insurance report. | $ | 1,974.00 |
| 12/23/11 | Scott, Jacob | 1.00 | Call with D. Macknin and D. Krockmalnic regarding insurance damages. | $ | 470.00 |
| 12/23/11 | Scott, Jacob | 4.50 | Rewrite and proofread Macknin report, revise to update damages, and circulate to team. | $ | 2,115.00 |
| 12/23/11 | Roy, Amy D. | 2.00 | Attention to finalizing Carl Jenkin's expert report. | $ | 1,050.00 |
| 12/23/11 | MacVarish, Daniel | 1.50 | Read and review expert report of David Macknin, per request J. Scott | $ | 232.50 |
| 12/23/11 | MacVarish, Daniel | 1.00 | Organize and file expert reports on FileSite, per request D. Krockmalnic | $ | 155.00 |
| 12/23/11 | MacVarish, Daniel | 3.00 | Execute relevant document searches re E. Snapper principal page on ABA website, per request J. Scott | $ | 465.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 12/23/11 | MacVarish, Daniel | 0.50 | Coordinate mailing of Rudell deposition preparation materials to NY, per request D. Krockmalnic | $ | 77.50 |
| 12/23/11 | Kostoulakos, Matthew | 0.50 | Review expert report of D. Macknin for completeness and accuracy per the request of J. Scott. | $ | 97.50 |
| 12/23/11 | Kostoulakos, Matthew | 0.50 | Review case material for document requested by J. Scott. | $ | 97.50 |
| 12/23/11 | Kostoulakos, Matthew | 0.50 | Update errata sheet cover letters and packages for review by J. Scott. | $ | 97.50 |
| 12/27/11 | Krockmalnic, Dan | 0.10 | Confer with D. MacVarish regarding binder to M. Rudell. | $ | 57.50 |
| 12/28/11 | Lukey, Joan A. | 0.10 | Receipt of Mr. Jenkins' original signature; email same to team. | $ | 82.50 |
| 12/28/11 | Krockmalnic, Dan | 0.10 | Confer with D. Macknin regarding time billed. | $ | 57.50 |
| 12/30/11 | Roy, Amy D. | 0.90 | Review expert report of Vincent Love. | $ | 472.50 |
| 12/30/11 | MacVarish, Daniel | 1.50 | Organize and file case materials in work room, update case room index. | $ | 232.50 |
| | **Total Hours** | **372.90** | | **Total Fees** $ | **153,895.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 24.70 | 825.00 | $ | 20,377.50 |
| Krockmalnic, Dan | 73.70 | 575.00 | $ | 42,377.50 |
| Roy, Amy D. | 15.70 | 525.00 | $ | 8,242.50 |
| Scott, Jacob | 118.70 | 470.00 | $ | 55,789.00 |
| Abbas-Abidi, Fayiza | 46.10 | 195.00 | $ | 8,989.50 |
| Kostoulakos, Matthew | 22.50 | 195.00 | $ | 4,387.50 |
| Kumoi, Yuka | 1.00 | 185.00 | $ | 185.00 |
| MacVarish, Daniel | 64.10 | 155.00 | $ | 9,935.50 |
| Benson, Ellen V. | 5.40 | 640.00 | $ | 3,456.00 |
| Melanson, Chad | 1.00 | 155.00 | $ | 155.00 |
| Total Fees | 372.90 | | $ | 153,895.00 |



## Detail of Disbursements

**Tabs and Binding**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/12/11 | Tabs and Binding | $ | 9.36 |
| 12/12/11 | Tabs and Binding | | 2.40 |
| 12/13/11 | Tabs and Binding | | 1.50 |
| 12/13/11 | Tabs and Binding | | 1.68 |
| 12/14/11 | Tabs and Binding | | 8.40 |
| 12/23/11 | Tabs and Binding | | 7.50 |
| 12/27/11 | Tabs and Binding | | 1.20 |
| | **Subtotal: Tabs and Binding:** | $ | **32.04** |

**Photocopy**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/09/11 | 1 Pages of Photocopy | $ | 0.10 |
| 12/09/11 | 2 Pages of Photocopy | | 0.20 |
| 12/12/11 | 1 Pages of Photocopy | | 0.10 |
| 12/12/11 | 7524 BW Copies | | 752.40 |
| 12/12/11 | 1540 BW Copies | | 154.00 |
| 12/13/11 | 1 Pages of Photocopy | | 0.10 |
| 12/13/11 | 1 Pages of Photocopy | | 0.10 |
| 12/14/11 | 1432 BW Copies | | 143.20 |
| 12/14/11 | 24 Pages of Photocopy | | 2.40 |
| 12/16/11 | 574 BW Copies | | 57.40 |
| 12/19/11 | 651 Pages of Photocopy | | 65.10 |
| 12/19/11 | 10 Pages of Photocopy | | 1.00 |
| 12/20/11 | 56 Pages of Photocopy | | 5.60 |
| 12/20/11 | 1 Pages of Photocopy | | 0.10 |
| 12/22/11 | 428 Pages of Photocopy | | 42.80 |
| 12/22/11 | 2 Pages of Photocopy | | 0.20 |
| | **Subtotal: Photocopy:** | $ | **1,224.80** |

**Color Photocopying**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/12/11 | Color Photocopying | $ | 229.20 |
| 12/12/11 | Color Photocopying | | 57.30 |
| | **Subtotal: Color Photocopying:** | $ | **286.50** |

## Courier Service

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/09/11 | Invoice No: 772086664 Trk#: 795480726897 Paid to: Fedex per 51146 Ship To: Gregory Bautista, Esq | $ | 8.32 |
| 12/16/11 | Invoice No: 772876412 Trk#: 793007865147 Paid to: Fedex per 51146 Ship To: Tom Manisero, Esq | | 8.32 |
| 12/16/11 | Invoice No: 772876412 Trk#: 793009224496 Paid to: Fedex per 51146 Ship To: Gregory Bautista, Esq | | 8.32 |
| 12/16/11 | Invoice No: 772876412 Trk#: 797838339863 Paid to: Fedex per 51146 Ship To: Tom Manisero, Esq | | 8.32 |
| 12/16/11 | Invoice No: 772876412 Trk#: 797837682144 Paid to: Fedex per 54106 Ship To: David Macknin | | 24.81 |
| 12/23/11 | Invoice No: 773659160 Trk#: 793014478457 Paid to: Fedex per 51146 Ship To: David Macknin | | 12.00 |
| 12/23/11 | Invoice No: 773659160 Trk#: 793014501378 Paid to: Fedex per 51146 Ship To: C Peter Erickson | | 8.38 |
| 12/23/11 | Invoice No: 773659160 Trk#: 793014682293 Paid to: Fedex per 51146 Ship To: C Peter Erickson | | 11.46 |
| | **Subtotal: Courier Service:** | $ | **89.93** |

## Transcript of Testimony

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/30/11 | Transcript of Testimony - Paid to: Veritext New York Reporting Co.- Certified Transcript | $ | 1,629.50 |
| 12/09/11 | Transcript of Testimony - Paid to: Veritext New York Reporting Co. - Certified Transcript | | 687.00 |
| 12/14/11 | Transcript of Testimony - Paid to: Veritext New York Reporting Co.- Transcript - Original & 1 copy | | 550.20 |
| 12/17/11 | Transcript of Testimony - Paid to: Veritext New York Reporting Co. - ` Certified Transcript | | 1,435.40 |
| | **Subtotal: Transcript of Testimony:** | $ | **4,302.10** |

## Meals

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/02/11 | 11/28/11 - Dan Krockmalnic - Meals - Travel - lunch - Guests: Joan A Lukey | $ | 20.17 |
| 12/02/11 | 11/28/11 - Dan Krockmalnic - Meals - Travel - coffee | | 3.05 |
| 12/05/11 | 11/27/11 - Joan A Lukey - Meals - Travel - Dinner w/Jim and Mary Daniels. - Guests: James Daniels-Unknown, Mary Daniels-Unknown | | 90.44 |
| | **Subtotal: Meals:** | $ | **113.66** |

## In-House Meeting Meals

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/12/11 | In-House Meeting Meals - Event Name: PC Anchin; Requestor: Lukey, Joan A.; Request Type: Common Buffet Lunch; Attendees: 4; RoomNo: BS 48/13; Restaurant: FLIK - Boston - Flik | $ | 64.16 |
| 12/19/11 | In-House Meeting Meals - Event Name: Jacob Scott- Client Meeting; Requestor: Scott, Jacob; Request Type: Full Beverage Service; Attendees: 4; RoomNo: BS 48/06; Restaurant: FLIK - Boston - Flik | | 20.97 |
| 12/19/11 | In-House Meeting Meals - Event Name: Jacob Scott- Client Meeting; Requestor: Scott, Jacob; Request Type: Common Buffet Lunch; Attendees: 4; RoomNo: BS 48/06; Restaurant: FLIK - Boston - Flik | | 64.16 |
| 12/21/11 | In-House Meeting Meals - Event Name: Amy Roy - Client Meeting ; Requestor: Roy, Amy D.; Request Type: Soda & Water; Attendees: 4; RoomNo: BS 48/34; Restaurant: FLIK - Boston - Flik | | 10.66 |
| | **Subtotal: In-House Meeting Meals:** | $ | **159.95** |

### Taxi/Car Service

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/23/11 | Requested By: Fayiza Abbas-Abidi From: To: Office: BOS Cab Voucher: RV01B34149 | $ | 20.00 |
| 12/02/11 | 11/28/11 - Dan Krockmalnic - Taxi/Car Service - taxi - From/To: boston/boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | | 13.20 |
| 12/02/11 | 11/29/11 - Dan Krockmalnic - Taxi/Car Service - taxi - From/To: boston/boston - Merchant: BOS TAXI MED 1363 09 LONG ISLAND C NY - Travel Type: Local | | 19.50 |
| 12/05/11 | 11/21/11 - Joan A Lukey - Taxi/Car Service - Taxi to Osgood deposition. - From/To: Pru/WilsonElser - Merchant: ROL&G Cab - Travel Type: Local | | 13.00 |
| 12/12/11 | 12/09/11 - Jacob Scott - Taxi/Car Service - Taxi - working late - From/To: Boston/Bostohn - Merchant: Atlantic Cab Inc. - Travel Type: Local | | 31.00 |
| 12/14/11 | Requested By: Fayiza Abbas-Abidi From: To: Office: BOS Cab Voucher: RVZ8B35189 | | 16.00 |
| 12/16/11 | 11/21/11 - Fayiza Abbas-Abidi - Taxi/Car Service - Taxi working late - From/To: Boston/Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | | 7.80 |
| 12/21/11 | 12/08/11 - Fayiza Abbas-Abidi - Taxi/Car Service - Meal working late. - From/To: Boston/Boston - Merchant: BOS TAXI MED 1353 09 LONG ISLAND C NY - Travel Type: Local | | 12.00 |
| 12/22/11 | 12/14/11 - Fayiza Abbas-Abidi - Taxi/Car Service - Taxi - From/To: Boston/Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | | 12.00 |
| | **Subtotal: Taxi/Car Service:** | $ | **144.50** |

### Air/Rail Travel

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/02/11 | 11/14/11 - Dan Krockmalnic - Airfare - credit for airline ticket - Ticke Number: 0378674241863 - Airline: USAirways - Start Date: 11/09/2011 | $ | -252.80 |
| 12/06/11 | 11/03/11 - Fayiza Abbas-Abidi - Public Transit - Rail Ticket - City: Boston - Merchant: MBTA | | 13.50 |
| 12/06/11 | 11/29/11 - Fayiza Abbas-Abidi - Public Transit - Rail Ticket - City: Boston - Merchant: MBTA | | 13.50 |
| 12/16/11 | 11/22/11 - Fayiza Abbas-Abidi - Public Transit - Rail ticket - City: Boston - Merchant: MBTA | | 13.50 |
| 12/21/11 | 12/12/11 - Fayiza Abbas-Abidi - Public Transit - MBTA Rail Ticket - City: Boston - Merchant: MBTA | | 13.50 |
| 12/21/11 | 11/14/11 - Fayiza Abbas-Abidi - Public Transit - MBTA Rail Ticket - City: Boston - Merchant: MBTA | | 13.50 |
| 12/21/11 | 12/14/11 - Fayiza Abbas-Abidi - Public Transit - MBTA Rail Ticket - City: Boston - Merchant: MBTA | | 13.50 |
| | **Subtotal: Air/Rail Travel:** | $ | **-171.80** |

**Parking**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/06/11 | 11/29/11 - Fayiza Abbas-Abidi - Parking - Parking at Rail Station - City: Boston - Merchant: LRTA | $ | 5.00 |
| 12/06/11 | 11/03/11 - Fayiza Abbas-Abidi - Parking - Parking at Rail Station - City: Boston - Merchant: LRTA | | 5.00 |
| 12/12/11 | 12/07/11 - Jacob Scott - Parking - Working late - preparing materials for expert review - City: Boston - Merchant: Prudential Parking | | 21.00 |
| 12/16/11 | 11/22/11 - Fayiza Abbas-Abidi - Parking - parking at rail station - City: Boston - Merchant: LRTA | | 5.00 |
| 12/21/11 | 12/14/11 - Fayiza Abbas-Abidi - Parking - Parking - City: Boston - Merchant: LRTA | | 5.00 |
| 12/21/11 | 11/14/11 - Fayiza Abbas-Abidi - Parking - Parking - City: Boston - Merchant: LRTA | | 5.00 |
| 12/21/11 | 12/12/11 - Fayiza Abbas-Abidi - Parking - Parking - City: Boston - Merchant: LRTA | | 5.00 |
| 12/28/11 | 12/27/11 - Jacob Scott - Parking - â€¢ $21: 12/12: 106706-0004; Working late on expert reports. â€¢ $21: 12/13: 106706-0004: Working late on Garfield expert report. â€¢ $21: 12/21: 106706-0004: Working late on Erickson expert report. â€¢ $21: 12/22: 106706-0004: Working late on Macknin expert report. â€¢ $21: 12/23: 106706-0004: Worki early on Macknin expert report. - City: Boston - | | 105.00 |
| | **Subtotal: Parking:** | $ | **156.00** |

**Computer Assisted Research**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/31/11 | Computer Assisted Research - Pacer 12/31/2011 | $ | 50.32 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| | **Subtotal: Computer Assisted Research:** | $ | **50.32** |

**Miscellaneous**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/14/11 | 12/13/11 - Dan Krockmalnic - Miscellaneous - AIA Model Documents | $ | 38.97 |
| | **Subtotal: Miscellaneous:** | $ | **38.97** |

**Expert Fees**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/23/11 | Expert Fees - Paid to: Design Technique - Meeting @ ropes & Gray | $ | 19,589.68 |
| 12/27/11 | Expert Fees - Paid to: Design Technique - Expert witness(retainer) | | 4,500.00 |
| | **Subtotal: Expert Fees:** | $ | **24,089.68** |

**Late Meals**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/21/11 | 12/09/11 - Fayiza Abbas-Abidi - Meals - Working Late/Weekend - Meal working late. | $ | 7.81 |
| 12/22/11 | 11/03/11 - Fayiza Abbas-Abidi - Meals - Working Late/Weekend - Meal working late | | 15.29 |
| | **Subtotal: Late Meals:** | $ | **23.10** |
| | **Total Detailed Disbursements** | $ | **30,539.75** |



ROPES & GRAY LLP  www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050
CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 721474
January 20, 2012
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Current Services | $ | 153,895.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 143,895.00 |
| Total Disbursements and Charges | $ | 30,539.75 |
| **Total Due This Invoice** | $ | **174,434.75** |

-$412.50

$174,022.25

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP  www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 0219-: 1600    61-: 5 5-: '000    F 61-: 5 5-: '050
CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 725353
February 21, 2012

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through January 31, 2012

| | | |
|---|---|---|
| Services | $ | 66,089.00 |
| Less Courtes Discount | $ | -10,000.00 |
| Total Services | $ | 56,089.00 |

### Disbursements and Charges

| | | | |
|---|---|---|---|
| Library Fees | 50.00 | | |
| Courier Service | 94.81 | | |
| Transcript of Testimony | 1,013.30 | | |
| Travel | 25.00 | | |
| Taxi/Car Service | 469.75 | | |
| Air/Rail Travel | 1,070.92 | | |
| Parking | 59.00 | | |
| Computer Assisted Research | 715.89 | | |
| Consulting Fees | 5,764.16 | | |
| Total Disbursements and Charges | | $ | 9,262.83 |
| TOTAL | | $ | 65,351.83 |

Please refer to invoice number 725353 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ▮▮▮▮ Federal wire transfers should be made to ▮▮▮▮▮▮▮ ▮

Federal
Identification Number
▮▮▮▮▮

Matter No.: 106706-0004

[1S]



| | **Detail of Services** | | | | |
|---|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| 01/03/12 | Krockmalnic, Dan | 0.20 | Confer with D. MacVarish re: D. Macknin signature page. Email J. Lukey re: D. Macknin time billed. | $ | 128.00 |
| 01/03/12 | Scott, Jacob | 0.30 | Errata letters to C. Coleman, J. Daniels, M. Daniels, and confer with M. Kostoulakos regarding same. | $ | 165.00 |
| 01/03/12 | MacVarish, Daniel | 1.00 | Organize and index expert report signature pages, per request D. Krockmalnic | $ | 165.00 |
| 01/03/12 | Kostoulakos, Matthew | 0.50 | Prepare packages of deposition errata sheets to be sent per the request of J. Scott. | $ | 102.50 |
| 01/04/12 | Lukey, Joan A. | 0.50 | Emails from and to and TT Ms. Cornwell re █████████ ██████████ emails from and to Mr. Krockmalnic re preparing for expert depositions. | $ | 435.00 <br> - $261.00 |
| 01/04/12 | Krockmalnic, Dan | 0.80 | Confer with J. Lukey, A. Roy, and J. Scott re: preparing for expert depositions. Begin to review Defendants' expert reports. ==Confer with D. Macknin and Ropes finance re: payment to D. Macknin.== | $ | 512.00 <br> - $192.00 |
| 01/04/12 | MacVarish, Daniel | 2.00 | Organize and file case materials in work room | $ | 330.00 |
| 01/05/12 | MacVarish, Daniel | 1.50 | Draft cover leter and coordinate shipment of P. Coleman documents, per request J. Scott | $ | 247.50 |
| 01/06/12 | Lukey, Joan A. | 0.30 | Emails from and to Messrs Rudell and Manisero re Mr. Rudell's deposition; emails to and from Ms. Mansfield re logistics for same; email from Mr. Krockmalnic re call from Ms. Kaufman at BBO; ==email to vendor approval group re adding== | $ | 261.00 <br> - $87.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | <mark>Mr. Macknin to approved vendors.</mark> | | |
| 01/06/12 | Krockmalnic, Dan | 0.50 | Confer with N. Kaufman (BBO) re: E. Snapper disciplinary hearing. Confer with J. Lukey re: same. | $ | 320.00 |
| 01/09/12 | Lukey, Joan A. | 0.10 | Emails from and to Ms. Daniels re ███████████ | $ | 87.00 |
| 01/09/12 | Krockmalnic, Dan | 0.10 | Confer with M. Daniels regarding ███████████ | $ | 64.00 |
| 01/09/12 | Scott, Jacob | 3.50 | Review expert reports and update key documents folders and chronologies, check documents cited for insurance and construction. | $ | 1,925.00 |
| 01/09/12 | MacVarish, Daniel | 1.50 | Organize and upload Mary and Jim Daniels deposition transcripts to FileSite and LiveNote | $ | 247.50 |
| 01/10/12 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Scott re providing information to BBO; emails from and to Mr. Bautista re service of subpoenas for expert depositions. | $ | 261.00 |
| 01/10/12 | Krockmalnic, Dan | 0.20 | Confer with J. Scott re: E. Snapper BBO hearing materials. Receive notices of expert depositions; send same to D. MacVarish. | $ | 128.00 |
| 01/10/12 | MacVarish, Daniel | 1.00 | Scan and upload C. Coleman certificate page and errata form to FileSite | $ | 165.00 |
| 01/10/12 | MacVarish, Daniel | 1.00 | Scan and upload expert notices of subpoena, per request D. Krockmalnic | $ | 165.00 |
| 01/11/12 | Roy, Amy D. | 0.80 | Review expert reports submitted by defendants. | $ | 484.00 |
| 01/11/12 | Abbas-Abidi, Fayiza | 3.70 | Research and review public information on experts per request of Jacob Scott | $ | 758.50 |
| 01/11/12 | MacVarish, Daniel | 0.50 | Scan and upload Mary Daniels signed certificate and errata forms | $ | 82.50 |
| 01/12/12 | Lukey, Joan A. | 1.00 | Emails from and to Mr. Bautista re experts; team meeting re preparing for expert depositions; emails from and to Mr. Scott re Mr. Love's | $ | 870.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | articles. | | |
| 01/12/12 | Krockmalnic, Dan | 1.30 | Prepare for meeting with J. Lukey, A. Roy, and J. Scott re: experts. Attend same. Work on response to inquiry from N. Kaufman (BBO). Confer with N. Kaufman re: same. Send N. Kaufman F. Schettino deposition transcript excerpt. | $ | 832.00 |
| 01/12/12 | Scott, Jacob | 1.70 | Check Snapper deposition transcripts and Schettino transcripts for excerpts related to Snapper's reporting violation to ▉ and search for ▉ agreement. | $ | 935.00 |
| 01/12/12 | Scott, Jacob | 2.80 | Review expert report of Love, confer with J. Lukey, D. Krockmalnic, and A. Roy regarding expert reports, and research and opposition research on experts. Confer with M. Kostoulakos and D. MacVarish regarding same. | $ | 1,540.00 |
| 01/12/12 | Roy, Amy D. | 1.60 | Review expert reports submitted by defendants; meet with J. Lukey, D. Krockmalnic and J. Scott re same. | $ | 968.00 |
| 01/12/12 | Abbas-Abidi, Fayiza | 3.70 | Research and review public information on experts per request of Jacob Scott; Conference with Jacob Scott to discuss results of searches | $ | 758.50 |
| 01/12/12 | MacVarish, Daniel | 0.50 | Meet with J. Scott re background research for experts | $ | 82.50 |
| 01/12/12 | MacVarish, Daniel | 0.50 | Execute background searches re opposing counsel's expert Ross Tulman, per request J. Scott | $ | 82.50 |
| 01/12/12 | Kostoulakos, Matthew | 0.30 | Meet with J. Scott and D. MacVarish regarding expert research assignment and review instructions regarding same. | $ | 61.50 |
| 01/13/12 | Lukey, Joan A. | 1.80 | Review Love's CV; emails from and to Mr. Scott re same; email to Mr. Nolan re Mr. Love's report; email to Mr. Jenkins re Mr. Tulman's report; TF Ms. Cornwell; CW Mr. Krockmalnic re subpoenas to experts; TT Ms. Kaufman | $ | 1,566.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | (BBO); emails to and from Ms. Cornwell re ███████ ████████ emails from and to Dr. Gruber re ████████ | | |
| 01/13/12 | Krockmalnic, Dan | 3.00 | Confer with PC and SG re: ███ ████████ confer with J. Lukey re: same. Confer with J. Scott re: sending expert reports to our experts. Receive subpoenas for deposition of six experts. Confer with J. Lukey re: same. Confer with G. Bautista re: expert deposition scheduling. Briefly review report of V. Love. | $ | 1,920.00 |
| 01/13/12 | Scott, Jacob | 1.40 | Research on experts, and confer with K. Sweet regarding research project and publications of experts. | $ | 770.00 |
| 01/13/12 | Scott, Jacob | 0.90 | Check Love expert report for publications and review publications. Review same for 401(k) contribution opinion for D. Krockmalnic. | $ | 495.00 |
| 01/13/12 | MacVarish, Daniel | 2.50 | Execute background searches re opposing counsel's expert Ross Tulman, per request J. Scott | $ | 412.50 |
| 01/13/12 | Kostoulakos, Matthew | 2.70 | Research background and history for experts V. Love and D. Macknin per the request of J. Scott in preparation for upcoming depositions. | $ | 553.50 |
| 01/13/12 | Sweet, Kimberly L. | 0.30 | Online research regarding experts. E-mail and telephone discussion with Jacob Scott. E-mail with Derrik Albertelli about an interlibrary loan. | $ | 85.50 |
| 01/16/12 | Lukey, Joan A. | 0.10 | Emails from and to Ms. Kaufman (BBO) re Mr. Snapper's hearing. | $ | 87.00 |
| 01/17/12 | Lukey, Joan A. | 1.40 | Emails from and to Ms. Kaufman (BBO)(several) re Mr. Snapper; emails from and to Mr. Krockmalnic re same; emails from and to Mr. Jenkins and to and from Mr. Krockmalnic re his availability for deposition; review Mr. | $ | 1,218.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Snapper's Answer and Petition; emails to and from Mr. Braga (x2) re same; TF Ms. Cornwell re ▮ email from Mr. Erickson re review of Mr. Love's report. | | |
| 01/17/12 | Krockmalnic, Dan | 0.90 | Review email from N. Kaufman re: E. Snapper BBO proceeding. Confer with N. Kaufman and J. Lukey re: same. Review email re: scheduling C. Jenkins deposition from C. Jenkins; note same for scheduling purposes. | $ | 576.00 |
| 01/17/12 | Scott, Jacob | 1.00 | Review opinions, publications, and qualifications of opposing experts. | $ | 550.00 |
| 01/17/12 | MacVarish, Daniel | 0.50 | Scan and upload J. Daniels signed errata sheet and certificate of deponent | $ | 82.50 |
| 01/17/12 | MacVarish, Daniel | 3.00 | Execute relevant searches for background information regarding experts, per request J. Scott | $ | 495.00 |
| 01/17/12 | Kostoulakos, Matthew | 2.80 | Continue internet research on the backgrounds of experts V. Love, D. Macknin, C. Jenkins and B. Kaplan per the request of J. Scott. | $ | 574.00 |
| 01/17/12 | Albertelli, Derrik V | 1.40 | Document Delivery / Jacob Scott | $ | 105.00 |
| 01/17/12 | Sweet, Kimberly L. | 4.00 | Online research to find articles and presentations by Vincent J. Love. E-mail with Derrik Albertelli. | $ | 1,140.00 |
| 01/18/12 | Lukey, Joan A. | 1.20 | Efforts to locate joint R. 16 submission in order to determine limits on Mr. Rudell's deposition; emails (x2) to team re same; emails from Mr. Krockmalnic (x2) re same; review R. 39(d) re same; email to Messrs Manisero and Bautista re limitation on Mr. Rudell's deposition; emails to and from Mr. Rudell confirming deposition tomorrow; emails to and from Mr. Manisero re same; emails from and to Ms. Kaufman and Mr. Krockmalnic re papers in Snapper BBO proceedings; email from Mr. Nolan re no knowledge of Vincent | $ | 1,044.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Love. | | |
| 01/18/12 | Krockmalnic, Dan | 1.30 | Review correspondence from N. Kaufman re: E. Snapper's sanction; confer with J. Lukey re: same. Confer with J. Lukey re: LR 16.1 submission and possible limitation of M. Rudell's deposition; review rules re: same. Confer with A. Roy and J. Scott re: Friday meeting on experts.  Confer with M. Kostoulakos re: M. Rudell deposition timing. Leave voicemails with June Risk (BBO) re: copy of E. Snapper stipulation. | $ | 832.00 |
| 01/18/12 | MacVarish, Daniel | 2.50 | Execute relevant searches for background information regarding experts, per request J. Scott | $ | 412.50 |
| 01/18/12 | Kostoulakos, Matthew | 0.80 | Review Rudell's deposition transcript to determine the length of time used per the request of J. Lukey. | $ | 164.00 |
| 01/18/12 | Albertelli, Derrik V | 1.90 | Interlibrary Loan, Document Delivery / Jacob Scott | $ | 142.50 |
| 01/18/12 | Albertelli, Derrik V | 1.00 | Document Delivery , Interlibrary Loan / Jacob Scott | $ | 75.00 |
| 01/18/12 | Green, Elizabeth | 1.50 | Worked on tracking down conference materials from various educational programs where Vincent J. Love acted as an instructor, lecturer or panelist over the last ten years. | $ | 112.50 |
| 01/18/12 | Sweet, Kimberly L. | 0.50 | Online research to find articles and presentations by Vincent J. Love. For Jacob Scott. | $ | 142.50 |
| 01/19/12 | Lukey, Joan A. | 8.10 | Travel to and from NYC for Day 2 of Mr. Rudell's deposition; meeting with Mr. Rudell in preparation for deposition; defend Day 2 of deposition; TF Ms. Cornwell re ▓ emails from and to mr. Krockmalnic re same and re expert scheduling issues; emails from and to Mr .Fellerman (Chartis) re budget. | $ | 7,047.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 01/19/12 | Krockmalnic, Dan | 4.90 | Confer with J. Lukey re: M. Rudell exhibit binder. Review email from D. Fellerman (Chartis) re: reimbursements; confer with J. Lukey re: same. Conclude review of V. Love's expert report; prepare outline of attack on same. Confer with J. Lukey re: expert deposition scheduling. Confer with G. Bautista re: expert deposition scheduling. | $ | 3,136.00 |
| 01/19/12 | Scott, Jacob | 0.50 | Confer with M. Kostoulakos and D. MacVarish regarding opposition research on experts. | $ | 275.00 |
| 01/19/12 | Scott, Jacob | 0.90 | Review articles and case located by library and paralegals regarding experts. | $ | 495.00 |
| 01/19/12 | MacVarish, Daniel | 1.00 | Meet with J. Scott re background research on experts | $ | 165.00 |
| 01/19/12 | MacVarish, Daniel | 2.00 | Execute relevant searches for background information regarding experts, per request J. Scott | $ | 330.00 |
| 01/19/12 | Kostoulakos, Matthew | 0.80 | Complete review of expert materials and meet with J. Scott and D. MacVarish regarding same. | $ | 164.00 |
| 01/19/12 | Sweet, Kimberly L. | 0.20 | Further matters relating to articles and presentations by Vincent J. Love. For Jacob Scott. | $ | 57.00 |
| 01/20/12 | Lukey, Joan A. | 0.50 | Lengthy email to Mr. Fellerman (Chartis) providing revised budget; emails from and to Ms. Roy re seeking FTI's input to Love disclosure. | $ | 435.00 |
| 01/20/12 | Krockmalnic, Dan | 1.10 | Review correspondence between J. Lukey and D. Fellerman re: insurance coverage. Prepare for and discuss expert deposition prep with A. Roy and J. Scott. | $ | 704.00 |
| 01/20/12 | Scott, Jacob | 1.00 | Confer with D. Krockmalnic, A. Roy regarding expert depositions and outlines. | $ | 550.00 |
| 01/20/12 | Roy, Amy D. | 0.90 | Telephone conference with D. Krockmalnic and J. Scott re expert | $ | 544.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | deposition preparation; email to FTI re Ross Tulman expert report. | | |
| 01/20/12 | Sweet, Kimberly L. | 0.20 | Online research to retrieve expert witness reports on Vincent J. Love and Ross Tulman. For Jacob Scott. | $ | 57.00 |
| 01/21/12 | Lukey, Joan A. | 0.20 | Emails from and to Ms. Cornwell (several) re ███ | $ | 174.00 |
| 01/22/12 | Lukey, Joan A. | 0.10 | Emails from and to Ms. Cornwell re ███ | $ | 87.00 |
| 01/23/12 | Lukey, Joan A. | 0.40 | TF Ms. Cornwell re ███ email to Messrs Manisero and Bautista, and from Mr. Manisero, re same; emails from and to Ms. Roy re same. | $ | 348.00 |
| 01/23/12 | Krockmalnic, Dan | 1.30 | Confer with G. Bautista re: expert deposition scheduling. Leave voicemail for June Risk re: E. Snapper agreement. Confer with N. Mansfield re: M. Rudell deposition exhibit. Review emails between J. Lukey and T. Manisero re: trial date. Confer with J. Lukey re: expert deposition scheduling. | $ | 832.00 |
| 01/23/12 | Sweet, Kimberly L. | 0.20 | Online research to retrieve additional expert witness reports on Vincent J. Love and Ross Tulman. For Jacob Scott. | $ | 57.00 |
| 01/24/12 | Lukey, Joan A. | 0.40 | Review Snapper BBO stipulation, and email to client re ███ email from Dr. Gruber re ███ TF Mr. Mone re same. | $ | 348.00 |
| 01/24/12 | Krockmalnic, Dan | 0.70 | Confer with J. Risk re: E. Snapper agreement. Review same. Summarize same for J. Lukey. Confer with A. Roy and J. Scott re: expert deposition prep. | $ | 448.00 |
| 01/24/12 | Scott, Jacob | 3.80 | Review expert materials assembled by paralegals and library, and draft Love deposition outline. | $ | 2,090.00 |
| 01/24/12 | Scott, Jacob | 0.40 | Review BBO stipulation with Snapper. | $ | 220.00 |
| 01/24/12 | MacVarish, Daniel | 0.50 | Organize background information re Vincent Love, per request J. | $ | 82.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Scott | | |
| 01/25/12 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Krockmalnic, and to and from Ms. Newberg, re deposition schedules; email from Ms. Roy re her conversation with FTI about Tulman's expert disclosure. | $ | 261.00 |
| 01/25/12 | Krockmalnic, Dan | 4.70 | Prepare for and attend conference call with M. Greenblatt and L. Stahl re: Ross Tulman's expert report.  Review A. Roy's summary of same; confer with A. Roy re: same. Confer with G. Bautista re: expert deposition scheduling; confer with J. Lukey re: same. Confer with J. Scott re: expert deposition scheduling and substantive prep. Review emails to/from E. Newberg re: deposition scheduling. Begin substantive prep re: V. Love deposition. | $ | 3,008.00 |
| 01/25/12 | Scott, Jacob | 2.80 | Review expert materials assembled by library and paralegals and draft Love outline. | $ | 1,540.00 |
| 01/25/12 | Scott, Jacob | 0.80 | Confer with D. Krockmalnic regarding expert depositions and defense, and contact experts to schedule depositions. | $ | 440.00 |
| 01/25/12 | Roy, Amy D. | 1.20 | Conference call with FTI and D. Krockmalnic re FTI's analysis of Ross Tulman's expert report; draft summary email of same to J. Lukey. | $ | 726.00 |
| 01/25/12 | Abbas-Abidi, Fayiza | 2.20 | Respond to attorney requests for documents relating to expert reports | $ | 451.00 |
| 01/26/12 | Krockmalnic, Dan | 6.70 | Confer with P. Erickson re: deposition availability. Prepare for V. Love deposition; confer with J. Scott re: same.  Confer with G. Bautista re: deposition scheduling. | $ | 4,288.00 |
| 01/26/12 | Scott, Jacob | 1.00 | Confer with D. Krockmalnic regarding expert reports and draft outline of proposed approach. | $ | 550.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 01/26/12 | Scott, Jacob | 0.30 | Call with B. Kaplan regarding deposition schedule and email to D. Krockmalnic regarding same. | $ | 165.00 |
| 01/27/12 | Lukey, Joan A. | 0.20 | CW and email to Mr. Krockmalnic re Mr. Nolan's deposition. | $ | 174.00 |
| 01/27/12 | Krockmalnic, Dan | 0.20 | Confer with J. Lukey, G. Bautista and N. Mansfield re: K. Nolan deposition. | $ | 128.00 |
| 01/29/12 | Lukey, Joan A. | 0.40 | Email to Mr. Manisero following up on trial date; email to team re Vincent Love deposition outline; email to team and from and to Ms. Roy re preparing S.J. Motion for portions of counterclaims. | $ | 348.00 |
| 01/29/12 | Krockmalnic, Dan | 0.50 | Review emails from J. Lukey re: trial dates, summary judgment motions, and expert discovery timing and content. Confer w/J. Lukey and A. Roy re: deposition scheduling and prep and re: SJ deadlines. | $ | 320.00 |
| 01/30/12 | Lukey, Joan A. | 0.60 | Team meeting re depositions; emails from and to Mr. Manisero re moving trial up by a week. | $ | 522.00 |
| 01/30/12 | Krockmalnic, Dan | 5.80 | Confer with J. Lukey and A. Roy re: deposition scheduling and prep and re: SJ deadlines. Team meeting re: SJ and re: expert deposition. Prepare for call with P. Erickson re: deposition prep and deposition of V. Love; call re: same. Confer with G. Bautista re: deposition scheduling. | $ | 3,712.00 |
| 01/30/12 | Scott, Jacob | 1.40 | Review expert materials found by library and paralegals. | $ | 770.00 |
| 01/30/12 | Scott, Jacob | 0.60 | Confer with J. Lukey, D. Krockmalnic, and A. Roy regarding depositions and summary judgment motion, and update case notes. | $ | 330.00 |
| 01/30/12 | Scott, Jacob | 2.90 | Confer with D. Krockmalnic regarding expert report and call with P. Erickson regarding Love report and avenues of attack, and update case notes on lines of | $ | 1,595.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | questions for Love deposition. | |
| 01/30/12 | Roy, Amy D. | 0.50 | Meet with J. Lukey, D. Krockmalnic and J. Scott re expert witness deposition preparation. | $ 302.50 |
| 01/30/12 | Kostoulakos, Matthew | 0.80 | Create electronic copies of expert materials and organize same per the request of J. Scott. | $ 164.00 |
| 01/31/12 | Lukey, Joan A. | 0.50 | Email from and TF Ms. Cornwell re ▮▮▮▮▮▮▮▮ revise Motion to move up trial date; emails to and from Mr. Krockmalnic re same; emails from and to Mr. Krockmalnic re all expert deposition dates confirmed. | $ 435.00 |
| 01/31/12 | Scott, Jacob | 0.90 | Draft motion to reschedule trial and confer with D. Krockmalnic regarding same. | $ 495.00 |
| | **Total Hours** | **137.50** | **Total Fees** | $ **66,089.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 18.40 | 870.00 | $ | 16,008.00 |
| Krockmalnic, Dan | 34.20 | 640.00 | $ | 21,888.00 |
| Roy, Amy D. | 5.00 | 605.00 | $ | 3,025.00 |
| Scott, Jacob | 28.90 | 550.00 | $ | 15,895.00 |
| Abbas-Abidi, Fayiza | 9.60 | 205.00 | $ | 1,968.00 |
| Kostoulakos, Matthew | 8.70 | 205.00 | $ | 1,783.50 |
| MacVarish, Daniel | 21.50 | 165.00 | $ | 3,547.50 |
| Albertelli, Derrik V | 4.30 | 75.00 | $ | 322.50 |
| Green, Elizabeth | 1.50 | 75.00 | $ | 112.50 |
| Sweet, Kimberly L. | 5.40 | 285.00 | $ | 1,539.00 |
| Total Fees | 137.50 | | $ | 66,089.00 |



ROPES & GRAY LLP   www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET   BOSTON, MA 02199-3600   617-951-7000   F 617-951-7050
CHICAGO   HONG KONG   LONDON   NEW YORK   SAN FRANCISCO   SHANGHAI   SILICON VALLEY   TOKYO   WASHINGTON, DC

Invoice No.: 725353
February 21, 2012
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Current Services | $ | 66,089.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 56,089.00 |
| Total Disbursements and Charges | $ | 9,262.83 |
| **Total Due This Invoice** | $ | **65,351.83** |
| | | - $540.00 |
| | | $64,811.83 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050

CHICAGO   HONG KONG   LONDON   NEW YORK   SAN FRANCISCO   SHANGHAI   SILICON VALLEY   TOKYO   WASHINGTON, DC

Invoice No.: 730693
March 23, 2012

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through March 20, 2012

| | | |
|---|---|---|
| Services | $ | 241,258.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 231,258.00 |

## Disbursements and Charges

| | | |
|---|---|---|
| Tabs and Binding | 6.00 | |
| Library Fees | 120.80 | |
| Photocopy | 1,329.80 | |
| Litigation Copying | 1,218.48 | |
| Color Photocopying | 3.60 | |
| Courier Service | 319.21 | |
| Transcript of Testimony | 1,633.35 | |
| Meals | 415.52 | |
| Travel | 125.00 | |
| Taxi/Car Service | 379.24 | |
| Air/Rail Travel | 2,724.92 | |
| Hotel | 168.78 | |
| Parking | 85.00 | |
| Computer Assisted Research | 12,066.72 | |
| Expert Fees | 4,109.70 | |
| Total Disbursements and Charges | $ | 24,706.12 |

Federal
Identification Number

Matter No.: 106706-0004

[1S]



TOTAL $ 255,964.12

Please refer to invoice number 730693 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to ████. Federal wire transfers should be made to ███████████████████████████████████████████████
████████



## Detail of Services

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| 02/01/12 | Lukey, Joan A. | 0.80 | Emails to and from Ms. Newberg (several) regarding deposition logistics; telephone call to and emails to and from Ms. Stimac (ICM Legal Dept.); emails to and from Mr. Bautista regarding following subpoena for Ms. Newberg to Ms. Stimac; emails to and from Ms. Stimac regarding Ms. Newberg's expert role; emails from and to Ms. Roy regarding FTI's investment findings; emails from and to Ms. Newberg regarding prep session; emails to and from Mr. Krockmalnic regarding logistics. | $ 696.00 |
| 02/01/12 | Krockmalnic, Dan | 6.40 | Review report from FTI re: investment losses (rebuttal to R. Tulman report). Confer with A. Roy and J. Scott re: same, and re: depo prep. Confer with E. Newberg, B. Kaplan, C. Jenkins, K. Nolan, P. Erickson, and D. Macknin re: deposition prep session scheduling. Confer with J. Lukey re: same for E. Newberg. Review correspondence between J. Lukey and E. Newberg re: deposition scheduling. Review correspondence between J. Lukey and G. Bautista re: E. Newberg's deposition. Review email from L. Stahl re: analysis of competing indices from Tulman's report. | $ 4,096.00 |
| 02/01/12 | Scott, Jacob | 0.40 | Schedule deposition preparation for experts. | $ 220.00 |
| 02/01/12 | Scott, Jacob | 0.40 | Confer with D. Krockmalnic, A. Roy regarding expert depositions and strategy for same, and update case notes. | $ 220.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 02/01/12 | Roy, Amy D. | 0.80 | Review FTI's damages analysis; conference call with D. Krockmalnic and J. Scott re expert witness depositions. | $ | 484.00 |
| 02/01/12 | Kostoulakos, Matthew | 0.30 | Arrange for court reporters and conferenee rooms for upcoming expert depositions. | $ | 61.50 |
| 02/02/12 | Krockmalnic, Dan | 0.40 | Confer w/C. Jenkins and A. Roy re: C. Jenkins deposition prep. Confer w/T. Manisero and G. Bautista re: draft motion to change trial date. Review emails between J. Lukey and J. Schuler re: War Horses LLC. | $ | 256.00<br>- $128.00 |
| 02/03/12 | Lukey, Joan A. | 2.40 | TF Ms. Cornwell re█████ tel CW Ms. Cornwell, Mr. Webber, and Ms. Puopolo re███ | $ | 2,088.00<br>- $2,088.00 |
| 02/03/12 | Krockmalnic, Dan | 0.30 | Confer with K. Nolan re: deposition prep. Confer with J. Lukey re: same. | $ | 192.00 |
| 02/06/12 | Lukey, Joan A. | 1.20 | VMs from and to and email to Ms. Stimac; tel CW and email to Ms. Stimac and Mr. Bushell re Ms. Newberg's expert report; emails to and from Mr. Krockmalnic re same; email from Ms. Stimac re confidentiality provision; emails to and from Mr. Krockmalnic re same; email to Ms. Stimac re confidentiality; emails from and to Mr. Krockmalnic re Defendants' demands concerning Ms. Newberg's deposition; emails from and to Mr. Bushell (x2) re continuing questions. | $ | 1,044.00 |
| 02/06/12 | Krockmalnic, Dan | 4.80 | Review email from G. Bautista re: E. Newberg's deposition and re: production of experts' documents. Review rules re: same; formulate proposed strategy in response to | $ | 3,072.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| | | | same in email to J. Lukey. Confer with D. Macknin re: deposition prep session; confer with J. Scott re: D. Macknin's, E. Newberg's, and K. Nolan's prep sessions and re: document production obligations. Review edits to draft motion for new trial date received from G. Bautista; confer with J. Scott re: same. Confer with J. Lukey re: E. Newberg's expert report requirements under FRCP 26. Confer with J. Lukey re: confidentiality provisions; send same to J. Lukey. Review correspondence from ICM re: same; confer with J. Lukey re: correspondence from ICM. | | |
| 02/06/12 | Scott, Jacob | 0.40 | Confer with D. Krockmalnic regarding preparations for expert depositions and update case notes, and email to K. Nolan. | $ | 220.00 |
| 02/06/12 | Scott, Jacob | 0.40 | Revise and proofread proofread motion to advance trial date and coordinate filing. | $ | 220.00 |
| 02/06/12 | Kostoulakos, Matthew | 1.00 | Arrange for expert depositions; file motion on ECF per the request of J. Scot; obtain copies of expert reports for J. Lukey. | $ | 205.00 |
| 02/07/12 | Lukey, Joan A. | 5.90 | Emails from and to (several), VM from, and TT Ms. Cornwell re ████████████████ VM to and CW Mr. Krockmalnic re Mr. Bautista's demand for additional expert materials and for change in location of Ms. Newberg's deposition; email from Ms. Newberg re same, and email to Messrs Bautista and Manisero refusing to move deposition; email from Mr. Bautista agreeing to same; preparation for Mr. Nolan's preparation session, and conducting of telephone prep session in conjunction with Mr. Scott; telephone prep session with Ms. | $ | 5,133.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Newberg and Mr. Kockmalnic; emails from and to Mr. Bautista re discovery from expert witnesses; emails from and to team re Erickson invoice; emails from and to Mr. Bautista re materials provided to Mr. Nolan for his review; emails from and to Mr. Bautista re attendees at Nolan and Newberg depositions; emails from Mr. Krockmalnic and to and from Ms. Cornwell's 7/06 email re inability to meet book deadline; review publishing contracts from Ms. Stuart; emails to team and to Messrs Bautista and Manisero re same; emails from Ms. Mansfield, and to and from Mr. Krockmalnic re Mr. Erickson's invoice. | | |
| 02/07/12 | Krockmalnic, Dan | 5.50 | Review previous correspondence re: deposition locations, per J. Lukey's request. Confer with J. Lukey re: same. Review materials produced re: PC's book contracts; confer with J. Lukey and M. Kostoulakos re: same. Confer with J. Lukey re: K. Nolan's and E. Newberg's expert disclosures. Confer with J. Lukey re: FRCP expert document production requirements, preparation of motion for protective order, and subpoenas to plaintiffs' experts. Confer with J. Scott re: same. Review PC book contracts produced; confer with M. Kostoulakos re: same. Prep call with E. Newberg and J. Lukey re: deposition. Send J. Lukey relevant documents relating to same. Confer with M. Kostoulakos re: documents to be produced relating to same (contracts). Confer with J. Scott re: general deposition prep. Confer with G. Bautista re: deposition start times. Confer with J. Lukey re: P. Erickson billing. ==Confer with J. Lukey re: Warhorses== | $ | 3,520.00<br>- $320.50 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | LLC; confer with M. Kostoulakos re: same. | |
| 02/07/12 | Scott, Jacob | 2.90 | Prepare K. Nolan for expert deposition with J. Lukey., and emails to team and opposing counsel regarding expert reports and discovery regarding same. | $ 1,595.00 |
| 02/07/12 | Scott, Jacob | 2.80 | Confer with D. Krockmalnic regarding discovery rules and motion for protective order, and research and draft same. | $ 1,540.00 |
| 02/07/12 | Scott, Jacob | 0.20 | Confer with M. Kostoulakos and D. MacVarish regarding expert disclosures. | $ 110.00 |
| 02/07/12 | Scott, Jacob | 0.50 | Prepare for expert preparation meeting regarding K. Nolan. | $ 275.00 |
| 02/07/12 | Kostoulakos, Matthew | 2.30 | Obtain copies of subpoenas requested by J. Scott; meet with J. Scott regarding expert document designation assignment and begin work on same; review documents in Introspect related to PC publishing contracts and send same to D. Krockmalnic. | $ 471.50 |
| 02/07/12 | Holy, Ryan | 0.10 | Assist M. Kostoulakos with Introspect database access and rights. | $ 16.50 |
| 02/08/12 | Lukey, Joan A. | 7.90 | Travel to and from N.Y., reviewing reports en route; defend deposition of Mr. Nolan; TT Mr. Krockmalnic re same; TT Ms. Cornwell re same; CW Ms. Riccio re expert issues; email to Ms. Riccio and team re same; email from Mr. Krockmalnic re same; emails from and to Mr. Nolan re copies of requested materials; email Deloitte article to Messrs Manisero and Bautista; emails from and to Ms. Riccio re case law. | $ 6,873.00 |
| 02/08/12 | Krockmalnic, Dan | 2.80 | Confer with C. Melanson re: production of E. Newberg's contracts. Confer with M. Greenblatt and L. Stahl re: C. Jenkins depo prep session. Confer | $ 1,792.00<br>- $256.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | <mark>with M. Kostoulakos re: War Horses documentation; review same.</mark> Confer with K. Stuart re: E. Newberg's CV. Receive and review same, and instruct for redactions to be made to same. Confer with J. Lukey re: K. Nolan's deposition and re: action items resulting therefrom. Produce bates-stamped copies of PC book contracts and E. Newberg's CV. | |
| 02/08/12 | Scott, Jacob | 1.10 | Prepare expert disclosures and for expert depositions. | $ 605.00 |
| 02/08/12 | Scott, Jacob | 0.20 | Confer with M. Kostoulokos regarding expert disclosures. | $ 110.00 |
| 02/08/12 | Riccio, Gina | 2.30 | Research case law ███████ ███████████ to determine whether an expert witness violates its role and invades the province of the jury when it acts as a fact finder. | $ 839.50 |
| 02/08/12 | MacVarish, Daniel | 0.50 | Meet with J. Scott and M. Kostoulakos re expert documents production | $ 82.50 |
| 02/08/12 | Kostoulakos, Matthew | 4.80 | <mark>Review documents in Introspect related to the deed and mortgage of the War Horse North Carolina Property; research same at the Registry of Deeds website;</mark> prepare lists of all materials utilized by Garfield and Insurance experts per the request of J. Scott. | $ 984.00 <br> - $492.00 |
| 02/08/12 | Melanson, Chad | 1.00 | Prepare contracts for production (Esther Newberg). | $ 200.00 |
| 02/09/12 | Lukey, Joan A. | 1.10 | Email to Ms. Riccio regarding researching ██████████ ██████, and to rest of team regarding ensuring that experts are prepared for questions regarding same; email to Ms. Newberg regarding deposition tomorrow; review Liatos, and emails to and from team regarding same; emails from and to Mr. Bautista and to | $ 957.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|------------|-------|-------------|---|------|
| | | | Ms. Stuart regarding Ms. Newberg's deposition. | | |
| 02/09/12 | Krockmalnic, Dan | 6.80 | Prepare for D. Macknin's deposition prep session; conduct same via conference call. Confer with J. Scott and C. Jenkins regarding deposition prep materials; send C. Jenkins same. Review deposition transcript of K. Nolan deposition. Review work product of G. Riccio regarding permissible breadth of expert testimony in ████ Review email from J. Scott regarding structure of T. Manisero's examination of K. Nolan. | $ | 4,352.00 |
| 02/09/12 | Scott, Jacob | 4.00 | Identify transcript portions where S. Gruber's risk tolerance is mentioned for D. Krockmalnic, draft outline of Tulman deposition, and review K. Nolan testimony and reverse-engineer outline for opposing counsel's expert examination. | $ | 2,200.00 |
| 02/09/12 | Scott, Jacob | 1.00 | Prepare D. Macknin for expert deposition with D. Krockmalnic. | $ | 550.00 |
| 02/09/12 | Riccio, Gina | 8.00 | Research and summarize case law ████████████████ to determine whether hypothetical questions, based upon the evidence on the record, are the proper means of eliciting an expert's opinion where the facts are in dispute. | $ | 2,920.00 |
| 02/10/12 | Lukey, Joan A. | 5.80 | Travel to and from NY; email to team re agency/learned intermediary issue; brief pre-deposition CW Ms. Newberg; defend deposition; brief post-deposition CW Ms. Newberg; TT Ms. Cornwell re ████ emails to and from team re research for Motion to Strike Love's Report and preclude his testimony; emails from and to Mr. Scott and Mr. Krockmalnic re materials provided | $ | 5,046.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | to Mr. Mankin; TF Mr. Krockmalnic re same; emails from and CW Ms. Riccio re agency issue. | | |
| 02/10/12 | Krockmalnic, Dan | 5.50 | Review proposed list of documents from J. Scott to send to opposing counsel re: D. Macknin's and P. Erickson's depositions; confer with J. Scott re: same. ==Review emails from J. Lukey and J. Hawkins re: War Horses LLC.== Depo prep call with D. Macknin. Confer with G. Bautista re: draft phv motion; confer with J. Lukey re: same and re: E. Newberg's deposition and other action items. Confer with G. Riccio re: research on causal chain of liability. | $ | 3,520.00 - $192.00 |
| 02/10/12 | Scott, Jacob | 1.60 | Review FTI analysis of Tulman investment calculations and draft outline of deposition. | $ | 880.00 |
| 02/10/12 | Scott, Jacob | 5.20 | Assemble additional detail on Erickson and Macknin documents, and review against reports. Prepare Macknin for deposition with D. Krockmalnic, and transmit additional information regarding documents relied on by experts to opposing counsel. | $ | 2,860.00 |
| 02/10/12 | Riccio, Gina | 6.00 | Research case law ███████ ████████████████ ████████████████ ██████ Federal Rules of Evidence ████ Meet with D. Krockmalnic to discuss how to approach research regarding a business manager's liability ████ ████████████████ █████████ | $ | 2,190.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 02/10/12 | MacVarish, Daniel | 1.00 | Organize and upload deponents transcripts and exhibits to FileSite | $ | 165.00 |
| 02/10/12 | Kostoulakos, Matthew | 2.50 | Review expert witness document disclosure lists for completeness and accuracy; review hard copy documents for deed and mortgage documentation related to the North Carolina property; research lists of documents sent off-site regarding same and review boxes recalled. | $ | 512.50<br>**- $256.25** |
| 02/11/12 | Lukey, Joan A. | 0.60 | Emails from and to Mr. Scott re Macknin deposition; review Tulman report; emails to and from Messrs Scott and Krockmalnic re materials needed for Tulman deposition and topics to be covered in that deposition. | $ | 522.00 |
| 02/12/12 | Krockmalnic, Dan | 2.50 | Review email re: D. Macknin deposition from J. Lukey. Confer with J. Scott and A. Roy re: R. Tulman's, C. Jenkins', and D. Macknin's depositions. Confer with J. Scott re: issuance of subpoenas to defendants' experts. Review draft Tulman deposition outline from J. Scott. Confer with C. Jenkins re: Tulman deposition prep. | $ | 1,600.00 |
| 02/12/12 | Scott, Jacob | 8.20 | Review materials located by paralegals and library written by Tulman, along with FTI analysis and Tulman's report. Draft and revise Tulman deposition outline, and assemble potential exhibits for same. | $ | 4,510.00 |
| 02/13/12 | Lukey, Joan A. | 0.10 | Review email exchange between Mr. Scott and Mr. Bautista re Love and Tulman depositions. | $ | 87.00 |
| 02/13/12 | Krockmalnic, Dan | 6.70 | Travel to Chicago for deposition of D. Macknin. Confer with A. Roy re: amending C. Jenkins' expert report. Confer with J. Scott re: subpoenas to Tulman and Love. Review emails from C. Jenkins re: Tulman's SEC Form ADV | $ | 4,288.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | disclosures. Confer with J. Scott re: production o/b/o D. Macknin. Review same. Review emails from D. Macknin re: same. Review email from L. Stahl re: risk tolerance. Review Tulman's SEC Form ADV and Tulman's website. | | |
| 02/13/12 | Scott, Jacob | 4.30 | To revise and improve Tulman outline, respond to comments of D. Krockmalnic and A. Roy, locate documents regarding standards of risk and investment strategies, confer with K. Sweet regarding Dow Jones charts of market in 2007 and 2008, and analyze documents provided by FTI regarding moderate risk and wealth management strategies. | $ | 2,365.00 |
| 02/13/12 | Scott, Jacob | 1.00 | Confer with opposing counsel regarding documents for Macknin deposition, review Lloyd's document, and emails to Macknin and conference with D. Krockmalnic regarding same. | $ | 550.00 |
| 02/13/12 | Scott, Jacob | 1.40 | To serve Love and Tulman Subpoenas and Notices of Deposition, confer with D. Krockmalnic regarding same, draft notices and subpoenas, and emails to and from D. Krockmalnic regarding documents requests, and emails to opposing counsel regarding acceptance of service of same. | $ | 770.00 |
| 02/13/12 | Roy, Amy D. | 1.50 | Review R. Tulman deposition outline; discuss amendment to Carl Jenkins expert report with D. Krockmalnic and emails with C. Jenkins re same. | $ | 907.50 |
| 02/13/12 | Riccio, Gina | 6.00 | Research and draft memo summarizing research of Massachusetts and New York case law regarding a business manager's liability ████████ | $ | 2,190.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 02/13/12 | Kostoulakos, Matthew | 0.30 | Assist in preparation of exhibits for R. Tullman deposition. | $ | 61.50 |
| 02/13/12 | Sweet, Kimberly L. | 0.40 | Online research to retrieve historical S&P 500 charts. E-mail with Jacob Scott. | $ | 114.00 |
| 02/14/12 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Krockmalnic re Macknin deposition; emails from and to Ms. Riccio (x2) re independence of experts. | $ | 261.00 |
| 02/14/12 | Krockmalnic, Dan | 9.50 | Defend and return from D. Macknin deposition in Chicago. Confer with J. Lukey re: same. Review notes from same. | $ | 6,080.00 |
| 02/14/12 | Scott, Jacob | 3.30 | Revise Tullman deposition outline in light of suggestions of D. Krockmalnic and A. Roy, and revise supporting documents. | $ | 1,815.00 |
| 02/14/12 | Scott, Jacob | 0.20 | To revise report, review emails from C. Jenkins regarding investments. | $ | 110.00 |
| 02/14/12 | Scott, Jacob | 0.90 | Research whether consultations with expert witness regarding substance of case regarding testimony are permissible for D. Krockmalnic. | $ | 495.00 |
| 02/14/12 | Scott, Jacob | 1.60 | Assemble evidence of conservative or wealth preservation investment strategy. | $ | 880.00 |
| 02/14/12 | Riccio, Gina | 4.00 | Research and draft memo summarizing research of Massachusetts and New York case law regarding a business manager's liability ███████ Research case law ███ to determine whether expert witnesses must render opinions independent of the wishes of the party retaining the | $ | 1,460.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | expert witness. | | |
| 02/14/12 | MacVarish, Daniel | 2.00 | Index case materials and update case room index | $ | 330.00 |
| 02/14/12 | Kostoulakos, Matthew | 0.20 | Coordinate with DTI to prepare binders in preparation for Tullman deposition. | $ | 41.00 |
| 02/14/12 | Sweet, Kimberly L. | 0.80 | 1) Online research to retrieve the Audipac article. E-mail with Jacob Scott. 2) Online research to retrieve historical S&P 500 charts. E-mail with Jacob Scott. | $ | 228.00 |
| 02/15/12 | Lukey, Joan A. | 0.20 | CW Mr. Scott re materials for Tullman deposition; CW Ms. Roy re deposition coverage. | $ | 174.00 |
| 02/15/12 | Krockmalnic, Dan | 5.40 | Confer with D. MacVarish re: D. Macknin deposition exhibits. Confer with J. Scott re: Tullman deposition prep. Confer with C. Jenkins re: amending his report. Prepare for and meet with J. Scott to prepare for deposition prep sessions of D. Macknin and P. Erickson. Confer with D. Macknin re: invoices. Conference call with C. Jenkins re: amending report. Confer with J. Scott re: same. Confer with M. Greenblatt and L. Stahl re: same. | $ | 3,456.00 |
| 02/15/12 | Scott, Jacob | 1.50 | Review expert research by G. Riccio, and confer with M. Kostoulakos, D. MacVarish regarding Tullman deposition preparations. | $ | 825.00 |
| 02/15/12 | Scott, Jacob | 0.80 | Confer with J. Lukey, and D. Krockmalnic regarding Tullman deposition and key parts of documents. | $ | 440.00 |
| 02/15/12 | Scott, Jacob | 1.40 | Final review and flag key portions of exhibits from Tullman deposition materials for J. Lukey and D. Krockmalnic. | $ | 770.00 |
| 02/15/12 | Scott, Jacob | 2.00 | Review Macknin deposition transcript, review Jenkins report, and confer with D. Krockmalnic | $ | 1,100.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | and C. Jenkins regarding amending report. | | |
| 02/15/12 | Scott, Jacob | 1.20 | Review Macknin transcript and note questions for preparing expert witnesses, and confer with D. Krockmalnic regarding updating Jenkins report and FTI analysis. | $ | 660.00 |
| 02/15/12 | Riccio, Gina | 3.90 | Research and draft memo summarizing research of Massachusetts and New York case law regarding a business manager's liability ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ | $ | 1,423.50 |
| 02/15/12 | Camu, Purisima | 1.00 | Responded to e-mail request; gathered information needed to be done in preparation for the deposition on Friday. | $ | 270.00 |
| 02/15/12 | MacVarish, Daniel | 0.80 | Scan and upload Macknin deposition exhibits, per request D. Krockmalnic | $ | 132.00 |
| 02/15/12 | MacVarish, Daniel | 1.70 | Review Tulman deposition preparation materials for accuracy and consistency | $ | 280.50 |
| 02/15/12 | Kostoulakos, Matthew | 2.00 | Work on preparation of exhibits for R. Tulman deposition and review same for completeness and accuracy. | $ | 410.00 |
| 02/16/12 | Lukey, Joan A. | 1.80 | Emails from and to Ms. Riccio re research topics relating to independent contractors; revise outline in preparation for Tulman deposition; email from Mr. Krockmalnic re Mr. Jenkins' deposition; emails from Mr. Krockmalnic re Mr. Erichsen's bill. | $ | 1,566.00 |
| 02/16/12 | Krockmalnic, Dan | 7.50 | Confer with J. Lukey re: C. Jenkins deposition prep. Prep C. Jenkins. Prep. P. Erickson. Review draft edit to C. Jenkins' report from J. Scott. Confer with J. Scott re: same. Review questions to ask P. Erickson from J. Scott. Review R. Tulman deposition materials. | $ | 4,800.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Confer with J. Lukey re: P. Erickson deposition costs. | | |
| 02/16/12 | Scott, Jacob | 3.40 | Prepare C. Jenkins for deposition and confer with FTI. | $ | 1,870.00 |
| 02/16/12 | Scott, Jacob | 2.00 | Prepare P. Erickson for deposition. | $ | 1,100.00 |
| 02/16/12 | Scott, Jacob | 1.50 | Review FTI analysis, and draft supplemental section for Jenkins report. | $ | 825.00 |
| 02/16/12 | Scott, Jacob | 1.50 | Review Macknin transcript and draft outline for expert preparation, outline for Erickson expert prep, and specific assumption changes for Erickson deposition preparation to anticipate questions by opposing counsel. | $ | 825.00 |
| 02/16/12 | Scott, Jacob | 0.30 | Review and flag key portions of Tulman ADV Form for Tulman deposition. | $ | 165.00 |
| 02/16/12 | Scott, Jacob | 0.40 | Review vicarious liability research by G. Riccio. | $ | 220.00 |
| 02/16/12 | Riccio, Gina | 2.80 | Research and draft memo summarizing research of Massachusetts and New York case law regarding a business manager's liability ███████████ ████████████████████ | $ | 1,022.00 |
| 02/16/12 | Camu, Purisima | 3.00 | Received 4 boxes of documents, checked and reviewed in preparation for deposition; binders set up in Conference rm-38M for morning deposition. | $ | 810.00 |
| 02/17/12 | Lukey, Joan A. | 9.00 | Travel to and from NY for deposition of Mr. Tulman; preparation en route; take deposition; e-notice from court of allowance of Plaintiff's motion to advance trial date. | $ | 7,830.00 |
| 02/17/12 | Krockmalnic, Dan | 11.10 | Review draft modification to C. Jenkins' report from J. Scott; confer with J. Scott re: same. | $ | 7,104.00 |
| 02/17/12 | Scott, Jacob | 0.50 | Confer with G. Riccio regarding | $ | 275.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | motion to strike and research. | |
| 02/17/12 | Scott, Jacob | 3.80 | To revise C. Jenkins expert report, review FTI analysis of materials and notes from conference with C. Jenkins and FTI, draft new section of report, confer with C. Jenkins regarding same, and circulate to J. Lukey and D. Krockmalnic for review. | $ 2,090.00 |
| 02/17/12 | Scott, Jacob | 0.50 | Confer with D. Krockmalnic regarding Tulman deposition and locate record cites for deposition questions. | $ 275.00 |
| 02/17/12 | Scott, Jacob | 0.50 | Coordinate with J. Lukey, D. Krockmalnic, and paralegals regarding Tulman deposition. | $ 275.00 |
| 02/17/12 | Riccio, Gina | 0.70 | Meet with J. Scott to discuss strategy for drafting a motion to strike Mr. Love's expert report. Review Mr. Love's report to find egregious instances of Mr. Love's usurping the role of the jury by making findings of fact. | $ 255.50 |
| 02/17/12 | Camu, Purisima | 6.00 | Prepared boxes of documents for deposition of Tulman; assisted lawyers re same; coordinated with lawyer and paralegal of specifics of on going deposition; responded to e-mails re same; stand-by person for any doc request on going deposition; marked binder sent to M. Kostoulakos via fed ex and the remaining documents put to be shredded container. | $ 1,620.00 |
| 02/18/12 | Lukey, Joan A. | 0.20 | Emails to and from Ms. Cornwell and Dr. Gruber re ███████████. | $ 174.00 |
| 02/18/12 | Krockmalnic, Dan | 0.20 | Confer with J. Scott re: motion to strike. Confer with C. Jenkins re: expert report. | $ 128.00 |
| 02/18/12 | Scott, Jacob | 2.10 | Draft outline for motion to strike Love report and testimony for G. Riccio. | $ 1,155.00 |
| 02/19/12 | Lukey, Joan A. | 0.20 | Review email from Mr. Scott, and | $ 174.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | email to Messrs Scott and Krockmalnic re Jenkins report. | | |
| 02/19/12 | Krockmalnic, Dan | 0.10 | Review emails from J. Lukey and J. Scott re: amending C. Jenkins' expert report. | $ | 64.00 |
| 02/19/12 | Scott, Jacob | 0.70 | Revise C. Jenkins expert report regarding investment strategy and emails to expert and team. | $ | 385.00 |
| 02/20/12 | Lukey, Joan A. | 3.50 | Emails to and from Dr. Gruber, Ms. Cornwell, and Mr. Jenkins re ▮▮▮▮▮▮ TT Dr. Gruber; tel CW Dr. Gruber and Messrs Jenkins, Scott, and Krockmalnic; tel CW Messrs Jenkins, Scott, and Krockmalnic re Mr. Jenkins' deposition on Wednesday; TT Ms. Cornwell; tel CW Ms. Cornwell and Messrs Jenkins and Scott; emails from and to Ms. Cornwell re ▮▮▮▮▮▮ email to Mr. Scott re Mr. Erichsen's deposition this week; email to Messrs. Krockmalnic and Scott re materials for Love deposition; emails from and to Messrs Scott and Krockmalnic re additional materials for Mr. Jenkins. | $ | 3,045.00 |
| 02/20/12 | Krockmalnic, Dan | 2.40 | Conference call with S. Gruber, C. Jenkins, J. Lukey, and J. Scott re: ▮▮▮▮▮▮ prepare for same. Review emails between J. Scott and M. Greenblatt re: amending FTI work product. Review revised work product from M. Greenblatt; confer with M. Greenblatt re: same. Confer with G. Bautista and J. Lukey re: V. Love deposition materials. Confer with C. Jenkins re: schedules for expert report. Confer with J. Lukey re: C. Jenkins' expert report. | $ | 1,536.00 |
| 02/20/12 | Scott, Jacob | 3.10 | Call with S. Gruber, J. Lukey, D. Krockmalnic and C. Jenkins. Send C. Jenkins additional materials to review. Emails to FTI regarding cleaned-up version of facts on | $ | 1,705.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | which C. Jenkins bases damages calculations. Revise C. Jenkins report and send to C. Jenkins for signature, and revise Love deposition outline based on call with C. Jenkins. | | |
| 02/20/12 | Scott, Jacob | 0.40 | Review FTI revised damages findings and email to C. Jenkins regarding same and revisions to report. | $ | 220.00 |
| 02/20/12 | Scott, Jacob | 0.90 | Review Tulman deposition transcript. | $ | 495.00 |
| 02/20/12 | Scott, Jacob | 1.20 | Call with P. Cornwell, J. Lukey, and C. Jenkins regarding ▮▮▮▮▮ and update D. Krockmalnic regarding call. | $ | 660.00 |
| 02/20/12 | Scott, Jacob | 0.70 | Finalize, review, and transmit revised C. Jenkins report and damage calculation to opposing counsel. | $ | 385.00 |
| 02/20/12 | Riccio, Gina | 3.90 | Draft Motion to Strike Expert Report of Vincent J. Love. | $ | 1,423.50 |
| 02/21/12 | Lukey, Joan A. | 1.20 | Email from Mr. Manisero objecting to Mr. Jenkins' supplemental report; emails to Messrs Scott and Krockmalnic and from Mr. Krockmalnic re same; review track-changed report; email to Mr. Manisero re same; CW Mr. Krockmalnic re Mr. Jenkins' deposition tomorrow; emails to and from Mr. Jenkins re same; emails (x2) from Mr. Scott re Erikson deposition. | $ | 1,044.00 |
| 02/21/12 | Krockmalnic, Dan | 4.20 | Review email from T. Manisero re: C. Jenkins's expert report. Confer with J. Scott re: C. Jenkins deposition. Confer with B. Kaplan re: meeting tomorrow. Review summary of C. Jenkins deposition from J. Scott. Briefly review report of B. Kaplan. Prep call with C. Jenkins, M. Greenblatt, and L. Stahl re: C. Jenkins's deposition. | $ | 2,688.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Confer with J. Lukey re: C. Jenkins's deposition. | | |
| 02/21/12 | Scott, Jacob | 0.70 | Review key points for Erickson deposition, and review depositions objectives and objection issues from other depositions. | $ | 385.00 |
| 02/21/12 | Scott, Jacob | 0.50 | Confer with D. Krockmalnic regarding expert depositions and update email to team regarding depositions. | $ | 275.00 |
| 02/21/12 | Scott, Jacob | 0.50 | Review rough of P. Erickson deposition transcript. | $ | 275.00 |
| 02/21/12 | Scott, Jacob | 7.50 | Defend deposition of P. Erickson. | $ | 4,125.00 |
| 02/21/12 | Riccio, Gina | 6.10 | Draft Motion to Strike Expert Report of Vincent J. Love. | $ | 2,226.50 |
| 02/22/12 | Lukey, Joan A. | 6.20 | Pre-deposition CW Mr. Jenkins; defend deposition of Mr. Jenkins; email to Messrs Krockmalnic and Scott re same; email from Mr. Bautista re documents reviewed by Mr. Tulman; email to Mr. Klein re NYS audits. | $ | 5,394.00 |
| 02/22/12 | Krockmalnic, Dan | 4.80 | Meet with B. Kaplan re: deposition prep. Prepare for same. Confer with J. Lukey re: C. Jenkins deposition materials and C. Jenkins deposition summary. Begin to review P. Erickson deposition transcript. Confer with G. Bautista re: R. Tulman deposition preparation materials; briefly review list of same. | $ | 3,072.00 |
| 02/22/12 | Scott, Jacob | 1.40 | Review Love publications for possible inclusion in Love deposition outline, and draft and revise Love deposition outline. | $ | 770.00 |
| 02/22/12 | Scott, Jacob | 5.10 | Draft Love deposition outline. | $ | 2,805.00 |
| 02/22/12 | Riccio, Gina | 5.30 | Draft Motion to Strike Expert Report of Vincent J. Love. | $ | 1,934.50 |
| 02/22/12 | MacVarish, Daniel | 0.50 | Organize and compile documents in preparation for Love deposition | $ | 82.50 |
| 02/22/12 | MacVarish, Daniel | 1.00 | Review deposition transcripts Love | $ | 165.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | purports to have read, per request J. Scott | | |
| 02/23/12 | Lukey, Joan A. | 0.70 | Emails from and to Mr. Klein re NY audit; email to Messrs Krockmalnic and Scott re same; emails to and from Ms. Cornwell (several) re ▇▇▇ emails from and to Mr. Jenkins and to and from Mr. Krockmalnic re alternative presentation of loan summary from FTI; emails from and to Mr. Krockmalnic (x2) re Mr. Kaplan's deposition. | $ | 609.00 |
| 02/23/12 | Krockmalnic, Dan | 5.00 | Defend deposition of B. Kaplan; travel to/from same; summarize same for J. Lukey. Confer with J. Lukey and N. Mansfield re: CBIZ invoices for 401(k) work. Confer with J. Lukey re: B. Kaplan deposition; confer with E. Benson re: same. Confer with J. Webber and M. Puopolo re: same. | $ | 3,200.00 |
| 02/23/12 | Scott, Jacob | 14.10 | Draft and revise Love deposition outline, gather and review proposed exhibits, review documents regarding fiduciary duties of accountants, and Love production. | $ | 7,755.00 |
| 02/23/12 | Riccio, Gina | 5.20 | Draft Motion to Strike Expert Report of Vincent J. Love. | $ | 1,898.00 |
| 02/23/12 | MacVarish, Daniel | 1.00 | Retrieve and circulate deposition preparation materials, per request J. Scott | $ | 165.00 |
| 02/23/12 | MacVarish, Daniel | 0.50 | Print and circulate miniscript versions of Gallo and Levin deposition transcripts, per request J. Scott | $ | 82.50 |
| 02/23/12 | MacVarish, Daniel | 1.00 | Draft cover letters requesting errata sheets from experts Macknin and Nolan, per request J. Scott | $ | 165.00 |
| 02/23/12 | MacVarish, Daniel | 1.00 | Upload and circulate final transcript of Marilyn Levin deposition, | $ | 165.00 |
| 02/24/12 | Lukey, Joan A. | 0.30 | CW Mr. Jacobs re Love deposition; emails to and from Mr. | $ | 261.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Krockmalnic re status of agreement to take second day. | | |
| 02/24/12 | Krockmalnic, Dan | 6.10 | Review and edit draft outline for V. Love deposition; confer with J. Scott re: same. Review articles written by V. Love and other supporting exhibits for deposition. Confer with J. Scott re: same. Conclude review of P. Erickson deposition transcript. | $ | 3,904.00 |
| 02/24/12 | Scott, Jacob | 3.60 | Finalize exhibits, and flag key portions of exhibits, and confer with M. Kostoulakos and D. MacVarish regarding production of same. | $ | 1,980.00 |
| 02/24/12 | Scott, Jacob | 0.30 | Confer with M. Kostoulakos and D. MacVarish regarding Love deposition exhibits and documents. | $ | 165.00 |
| 02/24/12 | Scott, Jacob | 1.80 | Review Understanding Accounting Ethics and Accounting Ethics books positively reviewed by Love. | $ | 990.00 |
| 02/24/12 | Scott, Jacob | 0.20 | Confer with J. Lukey regarding Love deposition. | $ | 110.00 |
| 02/24/12 | Scott, Jacob | 2.10 | Integrate C. Jenkins comments into Love deposition outline, integrate D. Krockmalnic comments into Love outline. | $ | 1,155.00 |
| 02/24/12 | Scott, Jacob | 0.50 | Confer with G. Riccio regarding deposition outline and motion to strike draft. | $ | 275.00 |
| 02/24/12 | Riccio, Gina | 5.00 | Analyze Vincent J. Love Deposition Outline ███████ ████████████████ ███████ Meet with J. Scott to discuss results of analysis of Vincent J. Love Deposition Outline. Draft Motion to Strike Expert Report of Vincent J. Love. | $ | 1,825.00 |
| 02/24/12 | Camu, Purisima | 1.00 | Coordinated with the paralegal from Boston re upcoming deposition; waiting for the confirmation on the conference room and break room to be used for | $ | 270.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | deposition. | | |
| 02/24/12 | MacVarish, Daniel | 2.00 | Review and organize Love deposition preparation materials, per request J. Scott | $ | 330.00 |
| 02/24/12 | MacVarish, Daniel | 1.00 | Retrieve and circulate deposition preparation materials, per request J. Scott | $ | 165.00 |
| 02/24/12 | Kostoulakos, Matthew | 5.30 | Prepare documents for V. Love deposition; compare expert report to production of reviewed document materials from V. Love; review exhibit copies for completeness and accuracy. | $ | 1,086.50 |
| 02/26/12 | Lukey, Joan A. | 3.80 | Revision of outline in preparation for Mr. Love's deposition. | $ | 3,306.00 |
| 02/27/12 | Lukey, Joan A. | 11.00 | Travel to and from NYC; deposition of Vincent Love; CW Mr. Krockmalnic (several) before and during deposition; TT Ms. Cornwell summarizing same. | $ | 9,570.00 |
| 02/27/12 | Krockmalnic, Dan | 12.20 | Travel to and from deposition of V. Love. | $ | 7,808.00 |
| 02/27/12 | Scott, Jacob | 1.40 | Answer queries and locate documents for deposition, including questions regarding expert hypotheticals, insurance, Book of the Dead, and Greenberg Traurig. | $ | 770.00 |
| 02/27/12 | Scott, Jacob | 2.50 | Revise motion to strike and suggestions to G. Riccio. | $ | 1,375.00 |
| 02/27/12 | Scott, Jacob | 0.40 | Coordinate deposition logistics with P. Camu, secretaries, and team. | $ | 220.00 |
| 02/27/12 | Riccio, Gina | 9.80 | Draft Motion to Strike Expert Report of Vincent J. Love. Review and integrate J. Scott's edits and suggestions into Motion to Strike Expert Report of Vincent J. Love. | $ | 3,577.00 |
| 02/27/12 | Camu, Purisima | 5.00 | Prepared and delivered box of documents to conf. rm 38M for deposition of Vincent Love; coordinated with lawyer in Boston re time partner and lawyer arriving | $ | 1,350.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | for deposition; assisted lawyer during and after deposition. | | |
| 02/27/12 | MacVarish, Daniel | 2.00 | Scan and upload exhibits from Erickson deposition | $ | 330.00 |
| 02/27/12 | MacVarish, Daniel | 2.00 | Execute relevant document searches re documents received from Greenberg Traurig | $ | 330.00 |
| 02/27/12 | MacVarish, Daniel | 0.50 | Scan and upload Tulman deposition transcripts and exhibits | $ | 82.50 |
| 02/27/12 | Benson, Ellen V. | 0.80 | Reviewing Kaplan transcript and 401(k) plan. | $ | 532.00 |
| 02/28/12 | Lukey, Joan A. | 0.10 | LF Mr. Manisero enclosing expert transcripts to obtain signatures. | $ | 87.00 |
| 02/28/12 | Krockmalnic, Dan | 1.50 | Confer with E. Benson re: J. Keaton and P. Gingrich 401(k) plans. Confer with M. Puopolo and J. Webber re: CBIZ invoices. Confer with B. Kaplan re: same. Confer with J. Scott re: motion to strike. Receive letter re: witness transcripts from defendants' counsel; confer with J. Scott re: same. | $ | 960.00 |
| 02/28/12 | Scott, Jacob | 0.80 | To draft motion to strike, review Love deposition transcript and confer with D. Krockmalnic regarding strategy for same. | $ | 440.00 |
| 02/28/12 | Riccio, Gina | 6.30 | Draft and edit Motion to Strike Expert Report of Vincent J. Love. Analyze rough transcript of Vincent J. Love's deposition for quotes and admissions to include in Motion to Strike. | $ | 2,299.50 |
| 02/28/12 | MacVarish, Daniel | 1.50 | Execute relevant document searches re documents received from Greenberg Traurig | $ | 247.50 |
| 02/28/12 | MacVarish, Daniel | 2.50 | Hyperlink deposition exhibits on LiveNote | $ | 412.50 |
| 02/28/12 | Benson, Ellen V. | 0.30 | Call with D. Krockmalnic and email to B. Kaplan. | $ | 199.50 |
| 02/29/12 | Lukey, Joan A. | 0.10 | Email to team re obtaining signatures from our experts. | $ | 87.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 02/29/12 | Krockmalnic, Dan | 0.20 | Confer with E. Benson regarding 401(k) plan. | $ | 128.00 |
| 02/29/12 | Scott, Jacob | 8.10 | To draft and revise motion to strike expert report of V. Love, review Love deposition transcript and note key portions, revise G. Riccio's draft of motion to strike and research case law regarding fiduciary duties ▮▮▮▮▮▮▮▮ | $ | 4,455.00 |
| 02/29/12 | Scott, Jacob | 0.50 | Confer with G. Riccio regarding motion to strike and research. | $ | 275.00 |
| 02/29/12 | Riccio, Gina | 7.30 | Draft and edit Motion to Strike Expert Report of Vincent J. Love. Meet with J. Scott to discuss additional research to integrate into Motion to Strike: specifically, case law research regarding the relationship between a fiduciary duty and the duty of care in an action for negligence and case law research ▮▮▮▮▮▮▮▮ | $ | 2,664.50 |
| 02/29/12 | MacVarish, Daniel | 1.00 | Hyperlink deposition exhibits on LiveNote | $ | 165.00 |
| 02/29/12 | Benson, Ellen V. | 0.50 | Phone call with B. Kaplan and follow up call with D. Krockmalnic re: deposition/401(k) questions. | $ | 332.50 |
| | **Total Hours** | **447.70** | | **Total Fees** $ | **241,258.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 64.40 | 870.00 | $ | 56,028.00 |
| Krockmalnic, Dan | 111.90 | 640.00 | $ | 71,616.00 |
| Riccio, Gina | 82.60 | 365.00 | $ | 30,149.00 |
| Roy, Amy D. | 2.30 | 605.00 | $ | 1,391.50 |
| Scott, Jacob | 124.40 | 550.00 | $ | 68,420.00 |
| Camu, Purisima | 16.00 | 270.00 | $ | 4,320.00 |
| Kostoulakos, Matthew | 18.70 | 205.00 | $ | 3,833.50 |
| MacVarish, Daniel | 23.50 | 165.00 | $ | 3,877.50 |
| Benson, Ellen V. | 1.60 | 665.00 | $ | 1,064.00 |
| Melanson, Chad | 1.00 | 200.00 | $ | 200.00 |
| Holy, Ryan | 0.10 | 165.00 | $ | 16.50 |
| Sweet, Kimberly L. | 1.20 | 285.00 | $ | 342.00 |
| Total Fees | 447.70 | | $ | 241,258.00 |



ROPES & GRAY LLP   www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050
CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 730693
March 23, 2012
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Current Services | $ | 241,258.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 231,258.00 |
| Total Disbursements and Charges | $ | 24,706.12 |
| **Total Due This Invoice** | **$** | **255,964.12** |
| | | - $3,732.75 |
| | | $252,231.37 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP   www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET   BOSTON, MA 02199-1600   61-5 95- '000   F 61-595- '050
CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 735775
April 25, 2012

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through March 31, 2012

| | | |
|---|---|---:|
| Services | $ | 81,907.50 |
| Less Courtesy Discount | $ | -8,190.75 |
| Total Services | $ | 73,716.75 |

### Disbursements and Charges

| | | |
|---|---:|---:|
| Tabs and Binding | 1.38 | |
| Photocopy | 179.10 | |
| Courier Service | 189.38 | |
| Transcript of Testimony | 6,977.25 | |
| Meals | 327.14 | |
| Travel | 75.00 | |
| Taxi/Car Service | 90.87 | |
| Air/Rail Travel | 1,485.18 | |
| Parking | 124.00 | |
| Outside Professional Services | 6,765.00 | |
| Computer Assisted Research | 20,319.07 | |
| Consulting Fees | 12,096.11 | |
| Total Disbursements and Charges | $ | 48,629.48 |
| TOTAL | $ | 122,346.23 |

Please refer to invoice number 735775 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███████ ████████████████████████████████████████████  Federal wire transfers should be made to ████████████████████████████████████ ████████

Federal
Identification Number
████████

Matter No.: 106706-0004

[1S]



| | **Detail of Services** | | | | |
|---|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| 03/01/12 | Scott, Jacob | 0.80 | Review case law and confer with G. Riccio regarding evasive witness remedies and research. | $ | 440.00 |
| 03/01/12 | Scott, Jacob | 4.00 | Research striking expert opinion based on nonresponsiveness in discovery and at deposition, review Love deposition testimony for instances of deposition misbehavior, and draft section for motion to strike regarding same. | $ | 2,200.00 |
| 03/01/12 | Scott, Jacob | 0.50 | Conference with G. Riccio regarding research for motion to strike, and M. Kostoulakos regarding errata sheets for deponents. | $ | 275.00 |
| 03/01/12 | Riccio, Gina | 10.90 | Draft and edit Motion to Strike Expert Report of Vincent J. Love. | $ | 3,978.50 |
| 03/01/12 | Kostoulakos, Matthew | 0.30 | Coordinate with DTI regarding production of exhibit and deposition transcript binders. | $ | 61.50 |
| 03/02/12 | Scott, Jacob | 1.30 | Draft and transmit errata sheets and transcripts to experts (Newberg, Nolan, and Macknin) for review, certification, and correction. | $ | 715.00 |
| 03/02/12 | Scott, Jacob | 3.80 | Draft and revise motion to strike in light of researching arguments regarding irrelevance of Love's testimony on accounting standards to complaint counts in light of fiduciary relationship with clients. | $ | 2,090.00 |
| 03/02/12 | Riccio, Gina | 8.10 | Integrate J. Scott's edits into Motion to Strike Expert Report of Vincent J. Love. Research Massachusetts case law for cases supporting the proposition that when a fiduciary engages in breach of contract, misappropriation or | $ | 2,956.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | violations of G.L. c. 93A, the fiduciary is held to its heightened fiduciary duty in the context of these claims. | | |
| 03/03/12 | Scott, Jacob | 0.70 | Revise motion to strike based on G. Riccio's changes and circulate to D. Krockmalnic and A. Roy. | $ | 385.00 |
| 03/04/12 | Riccio, Gina | 1.50 | Research ███████ case law for cases supporting the proposition that when a fiduciary engages in breach of contract and misappropriation, the fiduciary is held to its heightened fiduciary duty in the context of these claims. | $ | 547.50 |
| 03/05/12 | Krockmalnic, Dan | 0.10 | Work on motion to strike V. Love's report. | $ | 64.00 |
| 03/05/12 | Roy, Amy D. | 2.40 | Review and edit motion to strike Vincent Love's expert report. | $ | 1,452.00 |
| 03/05/12 | Riccio, Gina | 8.00 | Research ███████ case law for cases supporting the proposition that when a fiduciary engages in breach of contract, misappropriation, intentional interference with advantageous relations and defamation, the fiduciary is held to its heightened fiduciary duty in the context of these claims. Research ███████ case law for cases supporting the proposition that when a fiduciary engages in a violation of the ███ ███ consumer protection statute and its corresponding common law, the fiduciary is held to its heightened fiduciary duty in the context of these claims. | $ | 2,920.00 |
| 03/06/12 | Nagley, Jared | 0.50 | Communications with M. O'Mary regarding antitrust timing | $ | 347.50 |
| | | | | | −$347.50 |
| 03/06/12 | Krockmalnic, Dan | 0.70 | Leave voicemail for E. Benson regarding: 401(k) matter. Conference with B. Kaplan regarding invoices from CBIZ for 401(k) work; review same. Send M. Greenblatt C. Jenkins' deposition transcript, per his | $ | 448.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | request. | | |
| 03/06/12 | Riccio, Gina | 2.70 | Research ███████ case law for cases supporting the proposition that when a fiduciary engages in defamation, the fiduciary is held to its heightened fiduciary duty in the context of this claim. | $ | 985.50 |
| 03/07/12 | Krockmalnic, Dan | 0.20 | Conference with E. Benson about 401(k) analyses. Review email from same and send same to J. Lukey. | $ | 128.00 |
| 03/07/12 | Riccio, Gina | 2.90 | Research ███████ case law for cases supporting the proposition that when a fiduciary engages in defamation, the fiduciary is held to its heightened fiduciary duty in the context of this claim. | $ | 1,058.50 |
| 03/07/12 | MacVarish, Daniel | 0.50 | Organize and file errata sheet request cover letters, per request J. Scott | $ | 82.50 |
| 03/07/12 | Benson, Ellen V. | 1.50 | Reviewing D. Kaplan testimony and discussing same with D. Krockmalnic; email regarding same. | $ | 997.50 |
| 03/08/12 | Krockmalnic, Dan | 0.50 | Conference with D. MacVarish regarding Greenberg Traurig documents. Conference with J. Lukey regarding 401(k) matters. | $ | 320.00 |
| 03/08/12 | MacVarish, Daniel | 1.30 | Coordinate uploading documents received from Greenberg Traurig to Introspect | $ | 214.50 |
| 03/08/12 | MacVarish, Daniel | 1.00 | Upload and organize Jenkins' and Love's deposition transcripts and exhibits to FileSite and LiveNote | $ | 165.00 |
| 03/08/12 | Melanson, Chad | 0.50 | Add documents received from Greenberg Traurig to Introspect database. | $ | 100.00 |
| 03/09/12 | Krockmalnic, Dan | 1.20 | Begin to review and edit draft motion to strike expert report of V. Love. | $ | 768.00 |
| 03/09/12 | Riccio, Gina | 2.30 | Research ███████ case law for cases supporting the proposition that when a fiduciary engages in | $ | 839.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | defamation, the fiduciary is held to its heightened fiduciary duty in the context of this claim. Check quotes and cites in draft of Motion to Strike Expert Report of Vincent J. Love against the official transcript of Vincent J. Love's deposition. | | |
| 03/09/12 | MacVarish, Daniel | 1.00 | Hyperlink deposition exhibits on LiveNote | $ | 165.00 |
| 03/12/12 | Krockmalnic, Dan | 4.80 | Conference with J. Lukey regarding deadline for filing motion to amend; review upcoming deadlines. Conference with J. Lukey regarding voicemail from J. Hawkins. Conference with J. Hawkins and J. Roy regarding document for PC to sign regarding NC property. Complete review and edits to first draft of motion to strike. | $ | 3,072.00 |
| 03/12/12 | Scott, Jacob | 0.50 | Conference with G. Riccio regarding Motion to Strike fiduciary issues, and review comments and suggestions by A. Roy. | $ | 275.00 |
| 03/12/12 | Riccio, Gina | 1.10 | Prepare to discuss with J. Scott concerns about Motion to Strike Expert Report of Vincent J. Love, such as the inability to find Massachusetts case law supporting the proposition that when a fiduciary engages in defamation, the fiduciary is held to its heightened fiduciary duty in the context of this claim. Discuss these concerns and issues with J. Scott. | $ | 401.50 |
| 03/13/12 | Lukey, Joan A. | 0.10 | Email from Ms. Bertone and to team regarding Chartis reassignment of responsibility. | $ | 87.00 |
| 03/13/12 | Krockmalnic, Dan | 1.20 | Prepare for and meet with J. Scott regarding edits to motion to strike report of V. Love. | $ | 768.00 |
| 03/13/12 | Scott, Jacob | 1.60 | To revise motion to strike, confer with D. Krockmalnic regarding revisions and G. Riccio regarding | $ | 880.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | case law research regarding standards applied by experts. | |
| 03/13/12 | Riccio, Gina | 3.90 | Research ██████████ case law discussing admissions and conclusions from Board of Bar Overseers' proceedings in the context of estoppel or preclusion analyses. Research ████████ civil case law supporting the proposition that an expert's failure to apply the appropriate standard to the case when giving testimony should result in the expert's testimony being stricken or excluded. | $ 1,423.50 |
| 03/14/12 | Lukey, Joan A. | 0.90 | Email from and telephone call to Ms. Cornwell regarding ██████ emails to team and from Mr. Jacob regarding demand letter. | $ 783.00 |
| 03/14/12 | Krockmalnic, Dan | 0.70 | Review previous work product regarding E. Snappers Florida condo deposit negotiations; confer with J. Scott regarding same. | $ 448.00 |
| 03/14/12 | Scott, Jacob | 1.30 | Search Greenberg Traurig documents and confer with G. Riccio regarding same to develop Florida condo facts. | $ 715.00 |
| 03/14/12 | Scott, Jacob | 0.10 | Demand letter. | $ 55.00 |
| 03/14/12 | Scott, Jacob | 0.50 | G. Riccio research regarding case law on striking expert testimony and conclusions regarding preclusive effects of BBO stipulation. | $ 275.00 |
| 03/14/12 | Riccio, Gina | 4.10 | Review and analyze documents produced by Greenberg Traurig to determine if there are documents that support E. Snapper's and V. Love's claims that E. Snapper increased the deposit with respect to the Renaissance Condo purchase from $100,000 to $200,000 in exchange for removal of a specific performance clause from a purchase agreement. Discuss and receive instruction regarding this | $ 1,496.50 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| | | | review project with J. Scott. Read and analyze E. Snapper's deposition, V. Love's deposition and V. Love's expert report to glean the details of their claims regarding the increase in the deposit. | | |
| 03/14/12 | Riccio, Gina | 1.70 | Research Massachusetts case law discussing admissions and conclusions from Board of Bar Overseers' proceedings in the context of estoppel or preclusion analyses. | $ | 620.50 |
| 03/14/12 | MacVarish, Daniel | 0.50 | Coordinate with G. Riccio regarding access to Introspect database | $ | 82.50 |
| 03/15/12 | Lukey, Joan A. | 1.00 | Emails to and from Ms. Roy (several) and to and from Mr. Kostoulakos regarding identifying ▮▮▮▮▮; email to Messrs. Manisero and Bautista regarding same; begin preparation of ▮▮▮ ▮▮▮ | $ | 870.00 |
| 03/15/12 | Roy, Amy D. | 0.50 | Attention to Anchin's insurance policies in connection with demand letter. | $ | 302.50 |
| 03/16/12 | Lukey, Joan A. | 0.80 | Emails from and to Mr. Bautista regarding insurer contacts; continue revision of ▮▮▮▮▮ ▮▮ | $ | 696.00 |
| 03/16/12 | Krockmalnic, Dan | 0.10 | Conference with J. Scott regarding deposition errata sheets; review correspondence from J. Scott regarding same. | $ | 64.00 |
| 03/16/12 | Scott, Jacob | 2.10 | Research estoppel effects of stipulation before BBO. | $ | 1,155.00 |
| 03/16/12 | Scott, Jacob | 1.50 | With D. Macvarish, assemble and transmit errata forms and letters to Erickson, Kaplan, and reminders to Newberg and Nolan. | $ | 825.00 |
| 03/16/12 | Scott, Jacob | 0.30 | Conference with D. MacVarish regarding errata sheets. | $ | 165.00 |
| 03/16/12 | Scott, Jacob | 1.20 | Research rule 702 to revise draft | $ | 660.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | motion to strike Love's report. | | |
| 03/16/12 | Riccio, Gina | 2.60 | Review and analyze documents produced by Greenberg Traurig to determine if there are documents that support E. Snapper's and V. Love's claims that E. Snapper increased the deposit with respect to the Renaissance Condo purchase from $100,000 to $200,000 in exchange for removal of a specific performance clause from a purchase agreement. | $ | 949.00 |
| 03/16/12 | MacVarish, Daniel | 2.50 | Prepare and coordinate sending deposition transcripts for review, per request J. Scott | $ | 412.50 |
| 03/16/12 | MacVarish, Daniel | 2.00 | Draft and prepare errata sheet request cover letters for deponents Erickson, Newberg and Kaplan | $ | 330.00 |
| 03/19/12 | Scott, Jacob | 1.70 | To revise motion to strike Love's report, review case law regarding fiduciary obligations regarding consumer protection, fraud, and conversion. | $ | 935.00 |
| 03/19/12 | Riccio, Gina | 11.00 | Research ██████ case law for cases supporting the proposition that when a fiduciary engages in defamation and misappropriation or conversion, the fiduciary is held to its heightened fiduciary duty in the context of this claim. Research ████████ case law for cases supporting the proposition that when a fiduciary engages in a violation of the ██████ consumer protection statute and its corresponding common law, the fiduciary is held to its heightened fiduciary duty in the context of these claims. | $ | 4,015.00 |
| 03/20/12 | Lukey, Joan A. | 0.30 | Telephone call from Ms. Cornwell and emails from and to Ms. Roy regarding inquiry from IRS regarding purported Miami employees. | $ | 261.00 |
| 03/20/12 | Scott, Jacob | 0.50 | Fill in missing cites for draft | $ | 275.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | motion to strike. | | |
| 03/20/12 | Scott, Jacob | 4.30 | To revise motion to strike Love's report, confer with G. Riccio regarding case cites, and deposition citations, and check same. | $ | 2,365.00 |
| 03/20/12 | Riccio, Gina | 8.30 | Research ▮▮▮▮▮ case law for cases supporting the proposition that when a fiduciary engages in defamation, the fiduciary is held to its heightened fiduciary duty in the context of this claim. Research ▮▮▮▮▮ case law for cases supporting the proposition that when a fiduciary engages in a violation of the ▮▮▮▮ consumer protection statute and its corresponding common law, the fiduciary is held to its heightened fiduciary duty in the context of these claims. | $ | 3,029.50 |
| 03/21/12 | Lukey, Joan A. | 0.10 | Letters from Mr. Manisero regarding open deposition issues; email from Mr. Krockmalnic regarding same. | $ | 87.00 |
| 03/21/12 | Krockmalnic, Dan | 3.60 | Review and edit revised draft motion to strike report of V. Love. Conference with J. Scott regarding same. Review correspondence received from opposing counsel; confer with J. Lukey, A. Roy, and J. Scott regarding same. | $ | 2,304.00 |
| 03/21/12 | Scott, Jacob | 0.50 | Conference with D. Krockmalnic regarding revisions and suggestions to brief and review same. | $ | 275.00 |
| 03/21/12 | Scott, Jacob | 0.80 | Follow-up on errata sheets and documents called for by opposing counsel. | $ | 440.00 |
| 03/21/12 | Scott, Jacob | 1.00 | Proofread draft motion to strike, and circulate for review to D. Krockmalnic and A. Roy. | $ | 550.00 |
| 03/21/12 | Roy, Amy D. | 0.30 | Review and edit motion to strike expert report of Vincent Love. | $ | 181.50 |
| 03/22/12 | Lukey, Joan A. | 0.40 | Further work on demand letter to insurers; email from Mr. Scott | $ | 348.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | regarding Motion to Strike Mr. Love's expert testimony. | | |
| 03/22/12 | Krockmalnic, Dan | 1.30 | Review A. Roy's edits to draft motion to strike report of V. Love; confer with A. Roy and J. Scott regarding same. Meet with J. Scott regarding planning response to letters from defendants regarding expert deposition follow-up. Prepare for same. | $ | 832.00 |
| 03/22/12 | Scott, Jacob | 0.50 | Conference with D. Krockmalnic regarding production and summary judgment, and review and send notes regarding summary judgment argument. | $ | 275.00 |
| 03/22/12 | Scott, Jacob | 2.00 | Review motion to strike revisions and incorporate edits and suggestions from D. Krockmalnic and A. Roy, assemble exhibits and circulate for review. | $ | 1,100.00 |
| 03/22/12 | Scott, Jacob | 0.40 | Review Rudell and Jenkins errata packets. | $ | 220.00 |
| 03/22/12 | Roy, Amy D. | 0.80 | Review and edit motion to strike expert report of Vincent Love. | $ | 484.00 |
| 03/22/12 | MacVarish, Daniel | 1.00 | Organize and prepare Jenkins' deposition transcripts to be sent for errata sheet signatures, per request J. Scott | $ | 165.00 |
| 03/23/12 | Krockmalnic, Dan | 1.00 | Review research from G. Riccio regarding liability for independent contractors and regarding: proper form of expert testimony. | $ | 640.00 |
| 03/23/12 | MacVarish, Daniel | 1.50 | Organize and prepare Rudell deposition transcripts to be sent for errata sheet signatures, per request J. Scott | $ | 247.50 |
| 03/25/12 | Lukey, Joan A. | 0.20 | Emails to and from Messrs. Krockmalnic and Webber regarding inquiry from IRS about Florida "employees" unknown to Ms. Cornwell and Dr. Gruber. | $ | 174.00 |
| 03/25/12 | Krockmalnic, Dan | 0.10 | Review email from J. Lukey regarding ▮▮▮▮; confer with J. | $ | 64.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Lukey regarding same. | | |
| 03/26/12 | Krockmalnic, Dan | 1.00 | Prepare to meet and meet with J. Scott regarding moving for SJ and opposing SJ. Email N. Rose for SJ-related research; confer with G. Joffre and J. Wolosz regarding same. | $ | 640.00 |
| 03/26/12 | Scott, Jacob | 1.90 | To draft motion for summary judgment, revise model document to create shell for motion for summary judgment and locate evidence supporting facts to establish undisputed facts. | $ | 1,045.00 |
| 03/26/12 | Scott, Jacob | 0.40 | Conference with P. Erickson regarding errata. | $ | 220.00 |
| 03/26/12 | Scott, Jacob | 0.70 | To plan outline of motion for summary judgment, review complaint, answers and affirmative defenses, and confer with D. Krockmalnic regarding structure and additional research to establish undisputed facts. | $ | 385.00 |
| 03/26/12 | Scott, Jacob | 0.10 | Conference with P. Erickson regarding follow-up call to AIA. | $ | 55.00 |
| 03/26/12 | Riccio, Gina | 1.20 | Review and analyze documents produced by Greenberg Traurig to determine if there are documents that support E. Snapper's and V. Love's claims that E. Snapper increased the deposit with respect to the Renaissance Condo purchase from $100,000 to $200,000 in exchange for removal of a specific performance clause from a purchase agreement. Prepare to discuss these documents with J. Scott. | $ | 438.00 |
| 03/27/12 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Webber regarding ██████████ and regarding involving Mr. Jenkins in same. | $ | 87.00 |
| 03/27/12 | Krockmalnic, Dan | 0.60 | Conference with J. Wolosz regarding NY vs. MA damages calculation. Conference with J. Webber regarding IRS form; | $ | 384.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | exchange emails with J. Roy for same. | | |
| 03/27/12 | Scott, Jacob | 0.50 | Conference with G. Riccio regarding research on differences between N.Y. consumer protection and MA consumer protection statutes, and Greenberg Traurig documents related to Florida deposit. | $ | 275.00 |
| 03/27/12 | Scott, Jacob | 0.50 | Draft summary judgment papers. | $ | 275.00 |
| 03/27/12 | Riccio, Gina | 5.10 | Meet with J. Scott to discuss drafting a motion for summary judgment and the results of reviewing and analyzing documents produced by Greenberg Traurig to determine if there are documents that support E. Snapper's and V. Love's claims that E. Snapper increased the deposit with respect to the Renaissance Condo purchase from $100,000 to $200,000 in exchange for removal of a specific performance clause from a purchase agreement. Review and analyze the entire body of "documents produced" to determine if there are documents that support E. Snapper's and V. Love's claims that E. Snapper increased the deposit with respect to the Renaissance Condo purchase from $100,000 to $200,000 in exchange for removal of a specific performance clause from a purchase agreement. | $ | 1,861.50 |
| 03/28/12 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Jenkins regarding IRS inquiry; telephone call to Ms. Cornwell and email from Ms. Daniels regarding same. | $ | 261.00 |
| 03/28/12 | Krockmalnic, Dan | 0.20 | Conference with J. Webber and J. Roy regarding IRS forms. | $ | 128.00 |
| 03/28/12 | Scott, Jacob | 2.30 | For undisputed facts section of draft motion for summary judgment, assemble facts and documents that defeat set fee | $ | 1,265.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | counterclaim. | | |
| 03/28/12 | Riccio, Gina | 5.80 | Review and analyze the entire body of "documents produced" to determine if there are documents that support E. Snapper's and V. Love's claims that E. Snapper increased the deposit with respect to the Renaissance Condo purchase from $100,000 to $200,000 in exchange for removal of a specific performance clause from a purchase agreement. Write summary of results of review and analysis of these documents. Research█ ███████████████ ███████████████ █████ | $ | 2,117.00 |
| 03/28/12 | MacVarish, Daniel | 0.50 | Scan and upload Kaplan signed certificate of deponent and errata sheet, per request J. Scott | $ | 82.50 |
| 03/28/12 | Kostoulakos, Matthew | 0.30 | Update exhibits in preparation of Motion for Summary Judgment. | $ | 61.50 |
| 03/29/12 | Lukey, Joan A. | 0.10 | Emails from Mr. Jenkins regarding ██████ | $ | 87.00 |
| 03/29/12 | Krockmalnic, Dan | 0.40 | Review emails between J. Lukey and C. Jenkins regarding ██████ ███. Summarize summary judgment next steps. Conference with J. Scott regarding timing for response to Wilson Elser on expert deposition requests. | $ | 256.00 |
| 03/29/12 | Scott, Jacob | 1.60 | To respond to document request as a result of expert depositions, assemble documents, review and redact Kaplan invoices with M. Kostoulakos, and compare invoices against excerpted total of costs created by Kaplan. | $ | 880.00 |
| 03/29/12 | Scott, Jacob | 2.10 | For drafting of cover letter for transmission of expert documents requested, research privilege regarding Kaplan invoices and | $ | 1,155.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | check errata sheets and deposition certifications. | | |
| 03/29/12 | Riccio, Gina | 2.90 | Research █████████████████ | $ | 1,058.50 |
| 03/29/12 | MacVarish, Daniel | 3.50 | Index and file expert deposition materials in the work room | $ | 577.50 |
| 03/29/12 | Kostoulakos, Matthew | 0.80 | Redact documents of privileged information per the request of J. Scott; coordinate with DTI regarding production of documents requested by J. Scott. | $ | 164.00 |
| 03/30/12 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Puopolo and from Mr. Webber regarding IRS issue pertaining to unknown "employees"; review email exchange between Messrs. Scott and Nolan. | $ | 261.00 |
| 03/30/12 | Krockmalnic, Dan | 1.10 | Review draft response letter to Wilson Elser from J. Scott regarding expert witness materials; confer with J. Scott regarding same. Conference with J. Scott regarding Greenberg Traurig documents and upcoming production of same. Review correspondence from M. Puopolo regarding █████; confer with J. Lukey regarding same. Conference with J. Scott regarding production of expert witness materials. Review correspondence between J. Scott and D. Macknin and K. Nolan. Review email from J. Lukey to M. Puopolo. | $ | 704.00 |
| 03/30/12 | Scott, Jacob | 2.10 | Search for produced versions of Greenberg Traurig documents refuting Snapper's Florida deposit story. | $ | 1,155.00 |
| 03/30/12 | Scott, Jacob | 0.50 | Review Greenberg Traurig documents identified by G. Riccio, and analyze whether they support | $ | 275.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | or refute Snapper's story regarding 100k deposit, and summarize for D. Krockmalnic. | | |
| 03/30/12 | Scott, Jacob | 1.00 | Revise expert production letter, check status of errata sheets, and email to D. Krockmalnic regarding errata sheets. | $ | 550.00 |
| 03/30/12 | Scott, Jacob | 0.50 | Conference with D. Krockmalnic regarding responses to expert document requests, and describe details between Kaplan billing compilation and CBIZ invoices, and revise cover letter. | $ | 275.00 |
| 03/30/12 | Riccio, Gina | 6.70 | Draft memo summarizing ███████ ████████████████ ████████ ███████████ Meet with J. Scott to discuss analyzing documents from the entire body of "produced documents" to locate documents other than those of Greenberg Traurig that would show that the Greenberg Traurig lawyers started discussing the removal the specific performance clause from the Renaissance purchase and sale agreement after E. Snapper had agreed that the Plaintiffs would pay a $200,000 deposit. | $ | 2,445.50 |
| 03/30/12 | MacVarish, Daniel | 3.00 | Index and file expert deposition materials in the work room | $ | 495.00 |
| 03/30/12 | Kostoulakos, Matthew | 1.00 | Review documents for correspondence requested by J. Scott. | $ | 205.00 |
| | **Total Hours** | **187.50** | **Total Fees** | **$** | **81,907.50** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 4.60 | 870.00 | $ | 4,002.00 |
| Nagley, Jared | 0.50 | 695.00 | $ | 347.50 |
| Krockmalnic, Dan | 18.80 | 640.00 | $ | 12,032.00 |
| Riccio, Gina | 90.80 | 365.00 | $ | 33,142.00 |
| Roy, Amy D. | 4.00 | 605.00 | $ | 2,420.00 |
| Scott, Jacob | 46.10 | 550.00 | $ | 25,355.00 |
| Kostoulakos, Matthew | 2.40 | 205.00 | $ | 492.00 |
| MacVarish, Daniel | 18.30 | 165.00 | $ | 3,019.50 |
| Benson, Ellen V. | 1.50 | 665.00 | $ | 997.50 |
| Melanson, Chad | 0.50 | 200.00 | $ | 100.00 |
| Total Fees | 187.50 | | $ | 81,907.50 |



ROPES & GRAY LLP  www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-1600    61-535-100    F 61-535-050
CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 735775
April 25, 2012
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Current Services | $ | 81,907.50 |
| Less Courtesy Discount | $ | -8,190.75 |
| Total Services | $ | 73,716.75 |
| Total Disbursements and Charges | $ | 48,629.48 |
| **Total Due This Invoice** | **$** | **122,346.23** |

<span style="color:red">−$347.50</span>

<span style="color:red">$121,998.73</span>

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | ███████ | ████████ |

Federal
Identification Number
████



ROPES & GRAY LLP  www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050
CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 739862
May 24, 2012

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through April 30, 2012

| | | |
|---|---|---:|
| Services | $ | 85,363.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 75,363.00 |

Disbursements and Charges

| | | | |
|---|---:|---|---:|
| Courier Service | 99.46 | | |
| Parking | 22.00 | | |
| Outside Professional Services | 4,921.00 | | |
| Computer Assisted Research | 4,031.62 | | |
| Total Disbursements and Charges | | $ | 9,074.08 |
| TOTAL | | $ | 84,437.08 |

Please refer to invoice number 739862 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███. Federal wire transfers should be made to ███████

Federal
Identification Number
████

Matter No.: 106706-0004

[1S]



| Detail of Services |
| --- |

| Date | Timekeeper | Hours | Description | | Fees |
| --- | --- | --- | --- | --- | --- |
| 04/01/12 | Riccio, Gina | 1.20 | Analyze documents from the entire body of "produced documents" to locate documents other than those produced by Greenberg Traurig that would show that the Greenberg Traurig lawyers started discussing the removal of the specific performance clause from the Renaissance purchase and sale agreement after E. Snapper had agreed that the Plaintiffs would pay a $200,000 deposit. Draft memo summarizing █████████████ ████████████████████ ████████████████████ ████████████████████ ████████ | $ | 438.00 |
| 04/02/12 | Lukey, Joan A. | 0.20 | Email from Mr. Mackin regarding change in affiliation; emails to and from team (several) regarding same. | $ | 174.00 |
| 04/02/12 | Krockmalnic, Dan | 0.20 | Review email from D. Macknin regarding resignation; confer with J. Lukey and J. Scott regarding same. | $ | 128.00 |
| 04/02/12 | Scott, Jacob | 3.10 | To draft chronology email to D. Krocknalnic regarding Greenberg Traurig documents, search for nonprivileged documents that counter Snapper's story regarding Florida condo fee, and research use of privileged documents to impeach witnesses. | $ | 1,705.00 |
| 04/02/12 | Scott, Jacob | 0.90 | Assemble undisputed facts for section of motion for summary judgment regarding set fee. | $ | 495.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 04/02/12 | Scott, Jacob | 0.40 | Conference with D. Krockmalnic regarding Macknin resignation from JMB Insurance, and call with D. Macknin regarding same to determine whether issues arise for expert testimony. | $ | 220.00 |
| 04/02/12 | Scott, Jacob | 0.40 | Review L. Fasinski testimony and selected exhibits regarding set fee for motion for summary judgment. | $ | 220.00 |
| 04/02/12 | Riccio, Gina | 5.50 | Draft memo summarizing ███████ | $ | 2,007.50 |
| 04/02/12 | MacVarish, Daniel | 1.00 | Scan and prepare CD of expert discovery exhibits to be sent to opposing counsel | $ | 165.00 |
| 04/03/12 | Lukey, Joan A. | 1.10 | Extensive work on finalizing draft █████; emails to and from Ms. Roy regarding same. | $ | 957.00 |
| 04/03/12 | Krockmalnic, Dan | 0.30 | Review edits to draft ████ from A. Roy; confer with A. Roy regarding same. | $ | 192.00 |
| 04/03/12 | Roy, Amy D. | 1.00 | Review and edit demand letter to Anchin insurers. | $ | 605.00 |
| 04/03/12 | Riccio, Gina | 4.50 | Draft memo summarizing ███████ | $ | 1,642.50 |
| 04/04/12 | Lukey, Joan A. | 1.50 | Email to and telephone call from P. Cornwell regarding ████████; revision of ███████; call with D. Krockmalnic regarding same; email to M. Laguerre with instructions; emails from and to Messrs. Webber and Jenkins; telephone call to Mr. Jenkins; | $ | 1,305.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | telephone call from Mr. Webber and Ms. Puopolo; emails to (x2) and from Ms. Daniels, all regarding ███████████ ; revise letter ███████ email to Ms. Puopolo and Mr. Webber regarding same. | | |
| 04/04/12 | Krockmalnic, Dan | 3.60 | Conference with J. Scott regarding K. Nolan materials. Review revised draft of letter to insurers. Conference with J. Scott regarding Greenberg Traurig documents; review same. Conference with J. Lukey regarding likelihood of trial and status of outstanding to-do's. Conference with A. Roy and J. Scott regarding likelihood of trial. | $ | 2,304.00 |
| 04/04/12 | Scott, Jacob | 0.10 | Call with K. Nolan regarding errata and audit template. | $ | 55.00 |
| 04/04/12 | Scott, Jacob | 0.50 | Conference with D. Krockmalnic regarding specific performance clause, motion to strike. | $ | 275.00 |
| 04/04/12 | Scott, Jacob | 0.30 | Review and proofread ███████ ████████████ | $ | 165.00 |
| 04/05/12 | Lukey, Joan A. | 0.50 | Finalize and send ███████████ ██████ ; email to P. Cornwell and Dr. Gruber regarding ████ ; letter from Mr. Nolan regarding documents requested; emails from and to P. Cornwell and Mr. ████████████ regarding ██████ ████████████ | $ | 435.00 |
| 04/05/12 | Krockmalnic, Dan | 0.30 | Review ████████████ ████████████ ; confer with J. Lukey regarding same. Conference with M. Kostoulakos regarding request from J. Lukey regarding IRS docs. | $ | 192.00 |
| 04/05/12 | Scott, Jacob | 0.20 | Conference with D. Krockmalnic regarding errata sheets and deposition exhibit requests. | $ | 110.00 |
| 04/05/12 | MacVarish, Daniel | 3.00 | Execute relevant document search regarding ████████ , per request J. | $ | 495.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | Lukey | |
| 04/05/12 | Kostoulakos, Matthew | 0.30 | Coordinate with D. MacVarish regarding review of documents requested by J. Lukey. | $ 61.50 |
| 04/06/12 | Lukey, Joan A. | 0.30 | Call from Mr. ▮▮▮; emails to and from team regarding S.J. topics. | $ 261.00 |
| 04/06/12 | Krockmalnic, Dan | 0.60 | Review emails from J. Scott regarding K. Nolan materials for response to defendants and regarding E. Snapper's assertion about Renaissance condo specific performance clause; confer with J. Scott regarding same. Conference with J. Lukey regarding SJ on duty of care issue. | $ 384.00 |
| 04/06/12 | Scott, Jacob | 0.60 | Research whether production requirement can be discharged by producing document at deposition and attorney-client privilege regarding same. | $ 330.00 |
| 04/06/12 | Scott, Jacob | 4.70 | Search transcripts to determine when specific performance was mentioned to figure out circumstances in which to produce increased deposit documents, and confer with D. Krockmalnic regarding same. | $ 2,585.00 |
| 04/08/12 | Lukey, Joan A. | 0.20 | Cornwell/Anchin: emails from and to Dr. Gruber re ▮▮▮ | $ 174.00 |
| 04/09/12 | Krockmalnic, Dan | 0.30 | Confer with J. Scott re: response to Defendants' March 21 letter, summary judgment prep, and possible avenues of trial prep. | $ 192.00 |
| 04/09/12 | Scott, Jacob | 0.80 | Revise cover letter, finalize expert discovery request document and transmit errata sheets and certifications, and confer with D. MacVarish regarding same. | $ 440.00 |
| 04/09/12 | Scott, Jacob | 0.40 | Conference with D. Krockmalnic regarding summary judgment and expert discovery and errata production. | $ 220.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| 04/09/12 | Scott, Jacob | 1.90 | Review G. Riccio's analysis of ▮▮▮ ▮▮▮▮▮▮▮▮ | $ | 1,045.00 |
| 04/09/12 | Riccio, Gina | 6.60 | Research Massachusetts state and federal case law supporting the following proposition: Marking a previously unproduced document as a deposition exhibit is an actual or de facto production. | $ | 2,409.00 |
| 04/09/12 | MacVarish, Daniel | 0.50 | Retrieve and forward document containing $200 check paid to Anne Seeratan | $ | 82.50 |
| 04/09/12 | MacVarish, Daniel | 2.00 | Coordinate expert document production, per request J. Scott | $ | 330.00 |
| 04/09/12 | MacVarish, Daniel | 1.00 | Execute relevant document search re ▮▮▮▮▮▮ , per request J. Lukey | $ | 165.00 |
| 04/09/12 | MacVarish, Daniel | 0.50 | Save signed expert errata and certificate of deponent forms on FileSite, per request J. Scott | $ | 82.50 |
| 04/09/12 | MacVarish, Daniel | 0.50 | Prepare expert document collection to be sent to opposing counsel, per request J. Scott | $ | 82.50 |
| 04/09/12 | Kostoulakos, Matthew | 0.80 | Review documents for check requested by J. Lukey and coordinate with D. MacVarish regarding same. | $ | 164.00 |
| 04/10/12 | Scott, Jacob | 1.00 | Research regarding ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ , and confer with G. Riccio regarding same. | $ | 550.00 |
| 04/10/12 | Scott, Jacob | 1.80 | Research regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | $ | 990.00 |
| 04/10/12 | Riccio, Gina | 1.20 | Incorporate J. Scott's edits into memo ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ Search for and | $ | 438.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | review documents in Ropes and Gray FileSite relating to █████ ██████████████ █ | | |
| 04/11/12 | Scott, Jacob | 1.00 | Draft undisputed facts for summary judgment motion regarding set fee counterclaim. | $ | 550.00 |
| 04/11/12 | Scott, Jacob | 0.50 | Review case law on ███ ████████████ ████ | $ | 275.00 |
| 04/11/12 | Scott, Jacob | 1.30 | Research regarding consequences of production, or withholding formal production, of Greenberg Traurig document undermining purported reason for additional deposit. | $ | 715.00 |
| 04/11/12 | MacVarish, Daniel | 0.50 | Execute relevant document search re Confidentiality and Non-Waiver Agreement | $ | 82.50 |
| 04/11/12 | Kostoulakos, Matthew | 0.20 | Review database for document requested by J. Scott and correspondence with D. MacVarish regarding same. | $ | 41.00 |
| 04/12/12 | Krockmalnic, Dan | 2.10 | Confer with J. Scott regarding M. Rudell errata sheet. Confer with J. Scott regarding D. Macknin's new position. Review research from J. Scott and G. Riccio regarding production of document regarding Renaissance deposit; confer with J. Scott regarding same. Review research from J. Scott and G. Riccio regarding ███████ ████; confer with J. Scott regarding same. | $ | 1,344.00 |
| 04/12/12 | Scott, Jacob | 0.40 | Call with D. Macknin regarding new position and impact on testimony/qualifications and email to team regarding same. | $ | 220.00 |
| 04/12/12 | Scott, Jacob | 0.40 | Review Rudell errata and draft letter to opposing counsel regarding | $ | 220.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | same. | | |
| 04/12/12 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic regarding ███████ | $ | 165.00 |
| 04/12/12 | MacVarish, Daniel | 0.30 | Upload and save Rudell signed errata sheet and certificate of deponent on FileSite, per request J. Scott | $ | 49.50 |
| 04/13/12 | Krockmalnic, Dan | 0.30 | Receive and review errata sheet from V. Love; confer with J. Scott re: same. Confer with F. Manley re: research assignment on choice of law. | $ | 192.00 |
| 04/13/12 | Scott, Jacob | 1.00 | Research ██████████, and discuss same with F. Manley. | $ | 550.00 |
| 04/13/12 | Manley, Frank | 5.00 | Meeting and emails with J. Scott; analyzed complaint and other primary materials applicable to case; reviewed previous Ropes & Gray legal research; legal research into ██████████ | $ | 2,150.00 |
| 04/14/12 | Lukey, Joan A. | 0.10 | Emails from and to P. Cornwell and to team regarding book excerpts. | $ | 87.00 |
| 04/16/12 | Lukey, Joan A. | 0.10 | Emails from and to J. Scott regarding producing Greenberg Traurig document. | $ | 87.00 |
| 04/16/12 | Krockmalnic, Dan | 0.20 | Review email from J. Scott re: Greenberg Traurig documents; confer with J. Scott and J. Lukey re: same. | $ | 128.00 |
| 04/16/12 | Scott, Jacob | 2.90 | Draft summary judgment papers and assemble undisputed facts to defeat contract counterclaim and quantum meruit counterclaim. | $ | 1,595.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 04/16/12 | Scott, Jacob | 1.50 | Draft summary judgment moving papers regarding fixed fee and quantum meruit counterclaims. | $ | 825.00 |
| 04/16/12 | Scott, Jacob | 0.50 | Confer with F. Manley regarding ███████████ | $ | 275.00 |
| 04/16/12 | Scott, Jacob | 1.30 | Draft memo recommendation course of action to J. Lukey regarding production of Greenberg Traurig document showing false testimony was given at deposition. | $ | 715.00 |
| 04/16/12 | Manley, Frank | 5.90 | Research into ████████ ; meeting with J. Scott discussing same; began drafting legal memo re: same | $ | 2,537.00 |
| 04/17/12 | Krockmalnic, Dan | 0.70 | Draft response to D. Bertone (Chartis) for J. Lukey; send same to J. Lukey. Review quotes from PC's novels re: cars, watches, planes, helicopters, etc. compiled by B. Schwartz and forwarded by J. Lukey. | $ | 448.00 |
| 04/17/12 | Scott, Jacob | 3.80 | Review deposition transcripts and exhibits, and draft and research facts and law sections to defeat quantum meruit counterclaim. | $ | 2,090.00 |
| 04/17/12 | Scott, Jacob | 0.30 | Discuss conflicting 30(b)(6) designee testimony research with F. Manley. | $ | 165.00 |
| 04/17/12 | Manley, Frank | 3.60 | Completed research into ████████ completed legal memorandum on same and sent to case team; calls with J. Scott re: 30(b)(6) witnesses; began research into the effect of contradictory testimony by 30(b)(6) witnesses | $ | 1,548.00 |
| 04/18/12 | Krockmalnic, Dan | 0.30 | Review email and cover letter from J. Scott re: Greenberg Traurig document production edit cover letter; confer with J. Scott re: same. Confer with J. Scott re: V. Love | $ | 192.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | errata sheet. | | |
| 04/18/12 | Scott, Jacob | 0.80 | Draft production letter for GT documents, confer with D. MacVarish regarding electronic confirmation of acceptance of conditions of production, revise letter, and circulate to D. Krockmalnic for review. | $ | 440.00 |
| 04/18/12 | Scott, Jacob | 1.50 | Research ███████████████ and F. Manley's analysis of issue. | $ | 825.00 |
| 04/18/12 | Scott, Jacob | 3.50 | Research and draft summary judgment section to defeat quantum meruit claim, and identify cases in which disputed performance was covered by existing agreement, resulting in dismissal of claim at summary judgment. | $ | 1,925.00 |
| 04/18/12 | Manley, Frank | 3.90 | Researched the legal effect of 30(b)(6) witnesses giving contradictory deposition testimony; drafted legal memorandum re: same | $ | 1,677.00 |
| 04/19/12 | Lukey, Joan A. | 0.10 | Receipt of J. Scott's letter to Mr. Manisero producing privileged Greenberg Traurig documents. | $ | 87.00 |
| 04/19/12 | Krockmalnic, Dan | 0.20 | Confer with J. Scott re: letter to Greenberg Traurig, review and sign same. | $ | 128.00 |
| 04/19/12 | Scott, Jacob | 0.50 | Finalize and transmit GT production and encrypted CD to opposing counsel. | $ | 275.00 |
| 04/19/12 | Scott, Jacob | 0.30 | Review F. Manley research regarding contradictory testimony by Anchin designees. | $ | 165.00 |
| 04/19/12 | Manley, Frank | 0.20 | Correspondence with case team | $ | 86.00 |
| 04/19/12 | MacVarish, Daniel | 1.50 | Prepare and coordinate document production, per request J. Scott | $ | 247.50 |
| 04/19/12 | Melanson, Chad | 0.50 | Prepare production. (GT000001-GT000020). | $ | 100.00 |
| 04/23/12 | Lukey, Joan A. | 0.20 | Emails from and to Dr. Gruber regarding changing helicopter | $ | 174.00 |
| | | | | | -$174.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | <mark>registration; email to team regarding same.</mark> | | |
| 04/23/12 | Krockmalnic, Dan | 1.10 | Confer with A. Roy and J. Scott re: summary judgment action items. | $ | 704.00 |
| 04/23/12 | Scott, Jacob | 0.60 | Assemble punchlist and summarize legal research for meeting with D. Krockmalnic and A. Roy regarding summary judgment. | $ | 330.00 |
| 04/23/12 | Scott, Jacob | 1.10 | Confer with D. Krockmalnic and A. Roy regarding summary judgment and discuss ▮▮▮▮▮ | $ | 605.00 |
| 04/23/12 | Scott, Jacob | 1.00 | Research ▮▮▮▮▮▮ ▮▮▮▮▮▮, and order points for meeting with D. Krockmalnic and A. Roy. | $ | 550.00 |
| 04/23/12 | Roy, Amy D. | 2.60 | Review research in support of motion for summary judgment; confer with D. Krockmalnic and J. Scott re same; research and draft motion for summary judgment for defamation claim. | $ | 1,573.00 |
| 04/23/12 | Manley, Frank | 3.90 | ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮; correspondence with J. Scott re: same | $ | 1,677.00 |
| 04/24/12 | Scott, Jacob | 0.30 | Confer with F. Manley regarding ▮▮▮▮▮ | $ | 165.00 |
| 04/24/12 | Scott, Jacob | 0.50 | Review defamation claims and counterclaims and confer with library regarding obtaining articles regarding our defamation claim. | $ | 275.00 |
| 04/24/12 | Scott, Jacob | 0.30 | Confer with A. Roy regarding defamation arguments for summary judgment counterclaim. | $ | 165.00 |
| 04/24/12 | Roy, Amy D. | 4.50 | Research and draft motion for summary judgment on defamation claim. | $ | 2,722.50 |
| 04/24/12 | Manley, Frank | 4.90 | Completed legal research into ▮ ▮▮▮▮▮▮▮ | $ | 2,107.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|------------|-------|-------------|---|------|
| | | | ███████ ; drafted legal memorandum re: same; correspondence with case team; meeting with J. Scott re: ██████ ; additional legal research on ████████ | | |
| 04/24/12 | Sweet, Kimberly L. | 3.20 | Online research to retrieve articles in which P. Cornwell is named or referred to relating to the political contributions scandal involving Evan Snapper. For J. Scott. , | $ | 912.00 |
| 04/25/12 | Scott, Jacob | 0.50 | Research ██████████████ ███████████████ █ | $ | 275.00 |
| 04/25/12 | Scott, Jacob | 4.50 | Research and draft moving papers for summary judgment submission regarding contract claim and quantum meruit, and NY law regarding fixed fee agreements. | $ | 2,475.00 |
| 04/25/12 | Roy, Amy D. | 0.80 | Attention to motion for summary judgment. | $ | 484.00 |
| 04/25/12 | Manley, Frank | 1.90 | Completed memo re: ████████ ; emails with J. Scott | $ | 817.00 |
| 04/26/12 | Lukey, Joan A. | 0.30 | Emails from and to D. Krockmalnic regarding strategy for Summary Judgment motions. | $ | 261.00 |
| 04/26/12 | Krockmalnic, Dan | 1.00 | Review and edit draft email from J. Scott re: summary judgment update; send same to J. Lukey. Review response from J. Lukey; confer with J. Scott re: same. | $ | 640.00 |
| 04/26/12 | Scott, Jacob | 0.80 | Craft summary judgment research questions for G. Riccio regarding ███████████████ | $ | 440.00 |
| 04/26/12 | Roy, Amy D. | 4.00 | Research and draft motion for summary judgment. | $ | 2,420.00 |
| 04/26/12 | Riccio, Gina | 7.90 | Research Massachusetts case law to answer the following questions: ████████████████ | $ | 2,883.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ███████████ | | |
| 04/27/12 | Krockmalnic, Dan | 0.50 | Confer with J. Scott re: summary judgment ███████ issues. Confer with J. Lukey re: same. Confer with G. Riccio re: case update. Confer with J. Scott re: V. Love deposition errata sheet. | $ | 320.00 |
| 04/27/12 | Scott, Jacob | 1.30 | To respond to J. Lukey response regarding ████████ question, review cases for ████████ analysis regarding ████ and confer with F. Manley and G. Riccio regarding same. | $ | 715.00 |
| 04/27/12 | Scott, Jacob | 0.50 | Check all errata for Love deposition and summarize same for D. Krockmalnic. | $ | 275.00 |
| 04/27/12 | Riccio, Gina | 5.70 | Research Massachusetts case law to answer the following questions: ███████████████████ ███████████████████ ███████████████████ ███████████████████ ███████████████████ | $ | 2,080.50 |
| 04/27/12 | Kolpin, David | 0.70 | Conducted on line and traditional print judicial research to identify examples of jury awards for reputational damages under Massachusetts General Law chapter 93A, per ms. G. Riccio. | $ | 199.50 |
| 04/30/12 | Lukey, Joan A. | 0.20 | Email from J. Scott regarding ███████████ for impending Summary Judgment Motion; e-notice of Mr. Campbell's appearance; email to P. Cornwell regarding same; emails to and from Mr. Campbell regarding same. | $ | 174.00 |
| 04/30/12 | Krockmalnic, Dan | 0.40 | Review email from J. Scott re: summary judgment ███████ issues; confer with J. Scott re: same. Review ECF notice re: appearance of trial counsel for | $ | 256.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | defendants. | | |
| 04/30/12 | Moore, Michael Patrick | 0.20 | Correspond with J. Scott concerning ███████ ███████ | $ | 99.00 |
| 04/30/12 | Scott, Jacob | 2.20 | Draft counterclaim-focused portions of summary judgment argument involving breach of contract claim and quantum meruit, and assemble and revise undisputed facts. | $ | 1,210.00 |
| 04/30/12 | Scott, Jacob | 5.30 | Research whether ███████ ███████, review F. Manley research and identified cases and focus on ███████, and confer with D. Krockmalnic and P. Moore regarding same. Summarize research for D. Krockmalnic, draft and revise argument ███████ ███████, and circulate to team. | $ | 2,915.00 |
| 04/30/12 | Roy, Amy D. | 5.30 | Attention to research re defamation claims and draft section in motion for summary judgment on same. | $ | 3,206.50 |
| 04/30/12 | Riccio, Gina | 4.70 | Review and synthesize results of library's research regarding ███████ ███████ | $ | 1,715.50 |
| 04/30/12 | Manley, Frank | 0.30 | Call and electronic communications with J. Scott re: ███████ issues; reviewed Lukey email re: same | $ | 129.00 |
| 04/30/12 | Sweet, Kimberly L. | 3.30 | Online research to retrieve articles in which P. Cornwell is named or referred to relating to the political contributions scandal involving Evan Snapper. Online research to | $ | 940.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | find articles related to the defamation claim. E-mail with J. Scott. | | |
| | **Total Hours** | **179.80** | **Total Fees** | **$** | **85,363.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 4.80 | 870.00 | $ | 4,176.00 |
| Krockmalnic, Dan | 12.10 | 640.00 | $ | 7,744.00 |
| Manley, Frank | 29.60 | 430.00 | $ | 12,728.00 |
| Moore, Michael Patrick | 0.20 | 495.00 | $ | 99.00 |
| Riccio, Gina | 37.30 | 365.00 | $ | 13,614.50 |
| Roy, Amy D. | 18.20 | 605.00 | $ | 11,011.00 |
| Scott, Jacob | 57.80 | 550.00 | $ | 31,790.00 |
| Kostoulakos, Matthew | 1.30 | 205.00 | $ | 266.50 |
| MacVarish, Daniel | 10.80 | 165.00 | $ | 1,782.00 |
| Melanson, Chad | 0.50 | 200.00 | $ | 100.00 |
| Kolpin, David | 0.70 | 285.00 | $ | 199.50 |
| Sweet, Kimberly L. | 6.50 | 285.00 | $ | 1,852.50 |
| Total Fees | 179.80 | | $ | 85,363.00 |



**ROPES & GRAY**

ROPES & GRAY LLP   www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET   BOSTON, MA 02199-3600   617-951-7000   F 617-951-7050
CHICAGO   HONG KONG   LONDON   NEW YORK   SAN FRANCISCO   SHANGHAI   SILICON VALLEY   TOKYO   WASHINGTON, DC

Invoice No.: 739862
May 24, 2012
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Current Services | $ | 85,363.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 75,363.00 |
| Total Disbursements and Charges | $ | 9,074.08 |
| **Total Due This Invoice** | **$** | **84,437.08** |

-$174.00

$84,263.08

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | ▇▇▇▇▇▇ | ▇▇▇▇▇▇ |

Federal
Identification Number
▇▇▇▇▇



ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET   BOSTON, MA 02199-3600   617-951-7000   F 617-951-7050

CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 745165
June 27, 2012

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through May 31, 2012

| | | |
|---|---|---|
| Services | $ | 233,258.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 223,258.00 |

### Disbursements and Charges

| | | | |
|---|---|---|---|
| Photocopy | 0.20 | | |
| Courier Service | 14.85 | | |
| Taxi/Car Service | 37.60 | | |
| Parking | 44.00 | | |
| Computer Assisted Research | 23,220.59 | | |
| Total Disbursements and Charges | | $ | 23,317.24 |
| TOTAL | | $ | 246,575.24 |

Please refer to invoice number 745165 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███.  Federal wire transfers should be made to ████████████

Federal
Identification Number
████

Matter No.: 106706-0004

[1S]



| | **Detail of Services** | | |
| --- | --- | --- | --- |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
| --- | --- | --- | --- | --- | --- |
| 05/01/12 | Scott, Jacob | 0.40 | Confer with G. Riccio regarding Massachusetts law research regarding quantum meruit counterclaim, and case law holding that fixed fee agreements governing dispute precludes quantum meruit claim. | $ | 220.00 |
| 05/01/12 | Scott, Jacob | 4.50 | Review deposition testimony for undisputed facts and useful exhibits to establish in our favor elements dispositive to counterclaims, and draft undisputed facts. | $ | 2,475.00 |
| 05/01/12 | Roy, Amy D. | 2.80 | Research case law re defamation and draft motion for summary judgment on same. | $ | 1,694.00 |
| 05/01/12 | Riccio, Gina | 5.80 | Meet with J. Scott to discuss assignment to change quantum meruit section of the Plaintiff's motion for summary judgment, analyzing New York law, to analyze Massachusetts law. Research Massachusetts quantum meruit law. Change quantum meruit section of the Plaintiff's motion for summary judgment, analyzing New York law, to analyze Massachusetts law. | $ | 2,117.00 |
| 05/01/12 | MacVarish, Daniel | 3.50 | Organize and prepare internet articles related to defamation claim, per request J. Scott | $ | 577.50 |
| 05/01/12 | MacVarish, Daniel | 0.50 | Retrieve and forward Anchin's May 2007 and January 2008 invoices, per request J. Scott | $ | 82.50 |
| 05/02/12 | Lukey, Joan A. | 0.10 | Conference with Mr. Krockmalnic regarding compiling materials for SEC. | $ | 87.00 |
| 05/02/12 | Krockmalnic, Dan | 0.30 | Confer with J. Scott re: transition | $ | 192.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | fees allegedly owed to Anchin. Confer with J. Lukey re: summary judgment modification in strategy and re: supplemental ▮ submission. Confer with J. Scott re: same. | | |
| 05/02/12 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic regarding ▮ supplemental submission of additional information and testimony. | $ | 165.00 |
| 05/02/12 | Scott, Jacob | 1.80 | Research transition fees and documentation or breach of contract counterclaim. | $ | 990.00 |
| 05/02/12 | Roy, Amy D. | 0.50 | Draft motion for summary judgment. | $ | 302.50 |
| 05/02/12 | Riccio, Gina | 2.00 | Search West KM and the Ropes & Gray FileSite system for a motion for summary judgment seeking a judgment for a breach of contract with facts applicable to the instance case. | $ | 730.00 |
| 05/02/12 | Kostoulakos, Matthew | 0.80 | Review deposition exhibits of Snapper and Yohalem for specific document requested by J. Scott. | $ | 164.00 |
| 05/03/12 | Lukey, Joan A. | 0.20 | Telephone call from Ms. Cornwell regarding ▮ review faxed letter from insurer regarding no offer. | $ | 174.00 |
| 05/03/12 | Krockmalnic, Dan | 3.30 | Review letter from T. Holtslag (Lexington Insurance's counsel) re: our c. 176D letter. Confer with J. Scott re: same. Review deposition transcript of N. Mitchell and highlight pertinent parts for upcoming submission to ▮, per J. Lukey's request. | $ | 2,112.00 |
| 05/03/12 | Scott, Jacob | 0.20 | Confer with G. Riccio regarding transition and termination fees and scope of agreement for summary judgment. | $ | 110.00 |
| 05/03/12 | Scott, Jacob | 0.30 | Confer with G. Riccio regarding transition fees and agreement regarding contract and quantum meruit counterclaims. | $ | 165.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 05/03/12 | Riccio, Gina | 10.30 | Meet with J. Scott to discuss researching the universe of documents in the instant case to develop a chronology with respect to an agreement between the Plaintiffs and Defendants to reduce the monthly fees for business management services to $25,000 and to establish fees for transition services. Research the universe of documents in the instant case and develop a chronology regarding an agreement between the Plaintiffs and Defendants to reduce the monthly fees for business management services to $25,000 and to establish fees for transition services. | $ | 3,759.50 |
| 05/03/12 | MacVarish, Daniel | 2.00 | Organize and prepare Political Contributions Deposition Excerpts binder, per request J. Scott | $ | 330.00 |
| 05/03/12 | MacVarish, Daniel | 2.00 | Export deposition transcripts relating to political campaign contributions, per request J. Scott | $ | 330.00 |
| 05/04/12 | Lukey, Joan A. | 0.50 | Emails from and to Dr. Gruber regarding ███████ email to Mr. Manisero regarding Lexington letter; email from Mr. Krockmalnic regarding CNA letter and email to Mr. Manisero regarding same; emails to and from Ms. Cornwell (several) regarding ██████ ████████████ | $ | 435.00 |
| 05/04/12 | Krockmalnic, Dan | 1.20 | Send PC and S. Gruber ████████ ███████ Confer with PC re: █████ ████████ Confer with J. Lukey re: conversation with PC. Confer with S. Gruber re: ████ Review c. 176D response letter from CNA Insurance; confer with J. Lukey re: same. Review email from J. Lukey to T. Manisero re: mediation offers. | $ | 768.00 |
| 05/04/12 | Scott, Jacob | 0.20 | Review conciliation letter from | $ | 110.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ▮ and emails to D. Krockmalnic regarding same. | | |
| 05/04/12 | Scott, Jacob | 1.10 | Review G. Riccio's timeline of agreements and expectations regarding transition fees after $40,000 fixed agreement, and confer with G. Riccio regarding summary judgment quantum meruit argument and breach of contract counterclaim. | $ | 605.00 |
| 05/04/12 | Riccio, Gina | 8.50 | Meet with J. Scott to discuss the strategy to draft the undisputed facts for a motion for summary judgment regarding an agreement between the Plaintiffs and Defendants to reduce the monthly fees for business management services to $25,000 and to establish fees for transition services. Research Massachusetts case law regarding the role of the parties' expectations with respect to the amount the plaintiff should be paid in a quantum meruit claim. | $ | 3,102.50 |
| 05/05/12 | Lukey, Joan A. | 4.20 | Review emails regarding settlement history; review emails regarding discovery issues; draft letter to insurers. | $ | 3,654.00 |
| 05/05/12 | Riccio, Gina | 0.70 | Research Massachusetts case law regarding the role of the parties' expectations with respect to the amount the plaintiff should be paid in a quantum meruit claim. | $ | 255.50 |
| 05/07/12 | Lukey, Joan A. | 0.80 | Finalize and send letters to insurers regarding mediation issue; emails from and to Mr. Manisero regarding same; emails to and from Ms. Cornwell and Dr. Gruber regarding ▮ | $ | 696.00 |
| 05/07/12 | Krockmalnic, Dan | 4.30 | Review and highlight deposition transcript of R. Tulman for ▮ submission. Confer with J. Lukey re: same. Review correspondence between J. Lukey and T. Manisero re: mediation; confer with J. Lukey re: same. Review correspondence | $ | 2,752.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| | | | between J. Lukey and S. Braga re: recent events. | | |
| 05/07/12 | Scott, Jacob | 3.70 | Draft introduction and statement of facts for summary judgment motion. | $ | 2,035.00 |
| 05/07/12 | Roy, Amy D. | 1.00 | Draft motion for summary judgment. | $ | 605.00 |
| 05/08/12 | Lukey, Joan A. | 1.60 | Telephone call from Ms. Cornwell; letter from Ms. Holtstag regarding Lexington alleged conflict; internal communications regarding same; telephone call to Ms. Cornwell regarding ███ voice mail to and emails to and from Mr. Cooper regarding ███; draft letter to Ms. Holtstag regarding same. | $ | 1,392.00 |
| 05/08/12 | Scott, Jacob | 4.60 | Research and draft breach of contract and introduction portion of summary judgment motion papers. | $ | 2,530.00 |
| 05/08/12 | Roy, Amy D. | 5.50 | Research case law and draft motion for summary judgment. | $ | 3,327.50 |
| 05/08/12 | Riccio, Gina | 0.40 | Summarize results of library's research regarding the ███ ████████████████. | $ | 146.00 |
| 05/08/12 | Kostoulakos, Matthew | 1.50 | Review Introspect database for email requested by J. Scott. | $ | 307.50 |
| 05/09/12 | Lukey, Joan A. | 1.30 | Message from and voice mail to and emails from and to Mr. Cooper regarding ████████ ████ finalize and email letter to insurers; telephone call to Mr. Cooper; email to Mr. Manisero and others regarding mediation and need to involve Mr. Cooper; review Mr. Cooper's ████ email; emails from and to Mr. Krockmalnic (several) regarding compiling materials for ███ | $ | 1,131.00 |
| 05/09/12 | Krockmalnic, Dan | 0.90 | Review letter from J. Lukey to Lexington Insurance regarding change of counsel. Confer with J. Scott regarding summary judgment. Review correspondence from J. | $ | 576.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Lukey to T. Manisero regarding mediation. Confer with J. Lukey regarding letter received from D. Avni (former Anchin employee) in 2010. Confer with J. Lukey regarding ▉ submission. | | |
| 05/09/12 | Scott, Jacob | 6.40 | Draft and revise summary judgment papers, including reviewing and combining A. Roy's defamation counterclaim draft with remainder of papers, search depositions and exhibits and fill in cites, confer with G. Riccio regarding further research and citation for same, and revise based on A. Roy's comments and suggestions of new combined draft. | $ | 3,520.00 |
| 05/09/12 | Roy, Amy D. | 4.30 | Attention to researching case law and drafting motion for summary judgment. | $ | 2,601.50 |
| 05/09/12 | Riccio, Gina | 8.60 | Research Massachusetts case law ▉▉▉▉▉▉▉▉▉▉▉▉ Proofread, edit and add case and factual cites to memorandum in support of motion for summary judgment. | $ | 3,139.00 |
| 05/10/12 | Lukey, Joan A. | 1.10 | Emails from and to Mr. Krockmalnic regarding earlier communications with ▉ review e-folder to locate same; email to ▉▉▉▉ regarding same; emails from and to Mr. Cooper regarding ▉▉▉▉▉▉ | $ | 957.00 |
| 05/10/12 | Krockmalnic, Dan | 5.50 | Review and highlight deposition transcripts of E. Snapper and I. | $ | 3,520.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Yohalem depositions for possible submission to ▮, per request of J. Lukey. Confer with J. Lukey regarding same. Draft letter to ▮ regarding additional possible submission; confer with J. Lukey regarding same. Begin to review and edit draft motion for summary judgment. Confer with J. Scott regarding same. Review FRCP and Local Rules regarding same. | | |
| 05/10/12 | Scott, Jacob | 3.40 | Revise draft motion for summary judgment in light of A. Roy's edits and comments, fill in cites and search for additional documents, reorganize statement of undisputed facts and key fixed fee changes to particular invoices from which Anchin paid itself, and confer with G. Riccio regarding case law research, cite checking, and cite filling. | $ | 1,870.00 |
| 05/10/12 | Roy, Amy D. | 5.10 | Review and edit motion for summary judgment; review and edit 56.1 statement of undisputed facts. | $ | 3,085.50 |
| 05/10/12 | Riccio, Gina | 3.60 | Draft paragraph regarding summary judgment legal standard for memorandum in support of motion for summary judgment. Add factual cites to Local Rule 56.1 statement. Edit section of L.R. 56.1 statement regarding the formation of an agreement for the Defendants to render transition services to the Plaintiffs. | $ | 1,314.00 |
| 05/11/12 | Lukey, Joan A. | 1.50 | Emails from and to and telephone call from Mr. Cooper regarding ▮ email to team and from Ms. Roy regarding materials to be assembled and regarding preparation for prospective mediation; emails to and from team members (several) regarding gathering Anchin insurance policies; email to Mr. Cooper regarding ▮ | $ | 1,305.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ███████ emails from and to Mr. Manisero regarding process for selecting mediators; email to Messrs. Cooper and Chapman regarding ████ email from Mr. Cooper regarding ████ email to team and from Mr. Krockmalnic regarding Summary Judgment papers. | | |
| 05/11/12 | Krockmalnic, Dan | 6.20 | Continue and conclude review and edit of draft motion for summary judgment. Confer with J. Scott regarding same. Review draft Local Rule 56.1 statement; confer with J. Scott regarding same. Confer with J. Lukey, A. Roy and M. Kostoulakos regarding Anchin's insurance policies. Review files regarding same. Assemble materials for co-counsel regarding ████████ confer with H. Cooper and T. Chapman (Todd & Weld) regarding ████ confer with J. Lukey, A. Roy, and M. Kostoulakos regarding same. | $ | 3,968.00 |
| 05/11/12 | Scott, Jacob | 1.50 | Confer with D. Krockmalnic regarding draft motion for summary judgment, and revise brief and LR 56.1 statements of undisputed facts. | $ | 825.00 |
| 05/11/12 | Scott, Jacob | 0.20 | Confer with G. Riccio regarding Rule 56.1 statements and declarations. | $ | 110.00 |
| 05/11/12 | Scott, Jacob | 5.30 | Revise draft summary judgment papers and respond to D. Krockmalnic's suggestions and queries. | $ | 2,915.00 |
| 05/11/12 | Scott, Jacob | 1.40 | Revise rule 56.1 statement for summary judgment papers. | $ | 770.00 |
| 05/11/12 | Roy, Amy D. | 0.40 | Review emails for insurance policies. | $ | 242.00 |
| 05/11/12 | Riccio, Gina | 2.00 | Meet with J. Scott to discuss D. Krockmalnic's edits to the memorandum in support of motion for summary judgment. Research | $ | 730.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| | | | Massachusetts case law regarding choice of law analysis for breach of contract, quantum meruit and defamation claims. Research Massachusetts case law for a case that states that the nonmoving party needs affirmative evidence to create disputed facts to overcome a motion for summary judgment. | | |
| 05/11/12 | Kostoulakos, Matthew | 4.50 | Review hard copy documents for Bell 407 purchase agreement; review emails for insurance documents; review documents for discovery responses requested by D. Krockmalnic; review invoices for 2006-2009 and prepare electronic packages of same per the request of J. Scott. | $ | 922.50 |
| 05/12/12 | Riccio, Gina | 5.70 | Research Massachusetts case law regarding choice of law analysis for breach of contract, quantum meruit and defamation claims. Research Massachusetts case law for a case that states that the nonmoving party need affirmative evidence to create disputed facts to overcome a motion for summary judgment. Proofread memorandum in support of motion for summary judgment. | $ | 2,080.50 |
| 05/13/12 | Scott, Jacob | 1.70 | Revise summary judgment papers and review G. Riccio's research and suggestions. | $ | 935.00 |
| 05/13/12 | Riccio, Gina | 0.90 | Proofread memorandum in support of motion for summary judgment. | $ | 328.50 |
| 05/14/12 | Lukey, Joan A. | 1.00 | Prepare list of ███████████ email same to Ms. Cornwell and Dr. Gruber; email same to team and Mr. Cooper; email to and telephone call from Mr. Manisero regarding exchange; simultaneous exchange and determination of match for mediator (Mr. Geronemous); emails to Mr. Manisero (x2) regarding same; email from Dr. Gruber regarding ████ telephone call from Ms. Cornwell regarding | $ | 870.00 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| | | | ███ emails from and to Mr. Scott regarding Summary Judgment brief. | | |
| 05/14/12 | Krockmalnic, Dan | 6.20 | Confer with J. Lukey regarding proposed mediators. Review and edit revised draft of summary judgment motion and LR 56.1 statement. Confer with J. Scott regarding same. Review and edit draft supporting papers for summary judgment motion. | $ | 3,968.00 |
| 05/14/12 | Scott, Jacob | 0.30 | Discuss revisions to summary judgment papers with D. Krockmalnic. | $ | 165.00 |
| 05/14/12 | Scott, Jacob | 0.30 | Confer with G. Riccio regarding revisions to summary judgment motion and papers. | $ | 165.00 |
| 05/14/12 | Scott, Jacob | 0.50 | Review changes to draft moving papers, suggestions and legal research by G. Riccio. | $ | 275.00 |
| 05/14/12 | Scott, Jacob | 5.00 | Research, fill in citations and select documents for facts, cite-check, and revisions to draft brief, and rule 56.1 statement of undisputed facts. | $ | 2,750.00 |
| 05/14/12 | Roy, Amy D. | 3.60 | Review record of evidence and annotate demand letter in preparation of mediation. | $ | 2,178.00 |
| 05/14/12 | Roy, Amy D. | 2.50 | Review and edit motion for summary judgment; review and edit 56.1 statement of undisputed facts. | $ | 1,512.50 |
| 05/14/12 | Riccio, Gina | 3.20 | Update cites to exhibits in statement of undisputed facts for motion for summary judgment. Incorporate D. Krockmalnic's and A. Roy's edits into memorandum in support of summary judgment. Proofread D. Krockmalnic's declaration in support of motion for summary judgment and P. Cornwell's affidavit in support of motion for summary judgment. | $ | 1,168.00 |
| 05/15/12 | Lukey, Joan A. | 2.50 | Telephone call to Mr. Manisero; joint voice mail to Mr. Duzant (Mr. | $ | 2,175.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | Geronemous' case manager); email from ███████████ emails from and to Mr. Krockmalnic regarding Fireman's Fund c. 176D Letter; email to Ms. Cornwell and Dr. Gruber regarding ████ emails from and to Mr. Manisero regarding July 12 date; emails to and from Ms. Cornwell and Dr. Gruber and to and from Mr. Cooper regarding ████ emails to (x2) and from Ms. Cornwell regarding ████████████████ | |
| 05/15/12 | Krockmalnic, Dan | 1.00 | Review and edit revised draft of Local Rule 56.1 statement; confer with J. Scott re: same. Confer with T. Chapman re: ███████████ ; review previous correspondence re: same. Confer with J. Lukey re: same. Confer with J. Lukey re: assembling materials to the ████ continue to do same. | $ 640.00 |
| 05/15/12 | Krockmalnic, Dan | 0.40 | Confer with J. Lukey, J. Scott, A. Roy and PJ Sullivan (summer associate) re: jury instruction assignment for P. Sullivan. | $ 256.00 |
| 05/15/12 | Roy, Amy D. | 2.80 | Review record exhibits and transcripts and annotate demand letter. | $ 1,694.00 |
| 05/16/12 | Lukey, Joan A. | 0.80 | Emails from and to Mr. Geronemus regarding mediation; emails from and to Ms. Clark and Dr. Gruber regarding ███████ email from Mr. Manisero with his description of Defendants' case; email to Ms. Cornwell and Dr. Gruber regarding ████ telephone call from Ms. Cornwell. | $ 696.00 |
| 05/16/12 | Krockmalnic, Dan | 0.50 | Draft cover letter to ████ for Joan's signature. Send same to D. O'Connor. Review emails re: mediation from J. Lukey and T. Manisero. | $ 320.00 |
| 05/16/12 | Roy, Amy D. | 4.70 | Review record of exhibits and transcripts and annotate demand | $ 2,843.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | letter in preparation of mediation. | | |
| 05/16/12 | Riccio, Gina | 2.90 | Draft D. Krockmalnic's declaration in support of motion for summary judgment. | $ | 1,058.50 |
| 05/16/12 | Sullivan, Paul | 2.30 | <mark>Review Complaint and Answer to Complaint for introductory background on matter.</mark> | $ | 586.50 <br> - $586.50 |
| 05/16/12 | MacVarish, Daniel | 0.80 | Execute relevant document searches re produced documents, per request A. Roy | $ | 132.00 |
| 05/16/12 | Kostoulakos, Matthew | 1.00 | Review CEI documents for check returns requested by A. Roy. | $ | 205.00 |
| 05/17/12 | Lukey, Joan A. | 0.10 | Email to Mr. Manisero to confirm that medication is in Boston. | $ | 87.00 |
| 05/17/12 | Krockmalnic, Dan | 1.60 | Confer with J. Scott re: meeting with P. Sullivan. Meet with J. Scott and P. Sullivan to give P. Sullivan case background and assignment on jury instructions. Review draft letters to Anchin's insurers from T. Chapman; confer with T. Chapman re: same. Confer with A. Roy re: annotating demand letter. | $ | 1,024.00 |
| 05/17/12 | Scott, Jacob | 0.80 | Confer with D. Krockmalnic and assemble key documents for jury instructions and choice of law questions. | $ | 440.00 |
| 05/17/12 | Scott, Jacob | 0.30 | Confer with G. Riccio regarding Rule 56.1 statement. | $ | 165.00 |
| 05/17/12 | Scott, Jacob | 0.80 | Confer with D. Krockmalnic, P. Sullivan regarding case background and jury instructions. | $ | 440.00 |
| 05/17/12 | Roy, Amy D. | 2.30 | Review record of exhibits and transcripts and annotate demand letter in preparation of mediation. | $ | 1,391.50 |
| 05/17/12 | Riccio, Gina | 2.50 | Draft D. Krockmalnic's declaration in support of motion for summary judgment. | $ | 912.50 |
| 05/17/12 | Sullivan, Paul | 1.90 | <mark>Meet w/ D. Krockmalnic and J. Scott to receive background information on jury instructions.</mark> | $ | 484.50 <br> -$484.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 05/17/12 | MacVarish, Daniel | 3.00 | Prepare Summary Judgment exhibits, per request J. Scott | $ | 495.00 |
| 05/18/12 | Lukey, Joan A. | 2.90 | Telephone call to Arlene (JAMS NY); emails to and from Mr. Manisero regarding mediation logistics; emails from and to Mr. Campbell regarding logistics of mediation; emails from and to Mr. Campbell regarding S.J. deadline; email to team; begin revision of S.J. memorandum; email to team regarding same; emails to and from Mr. Duzant (JAMS) regarding mediation; emails to and from Mr. Chapman regarding same. | $ | 2,523.00 |
| 05/18/12 | Krockmalnic, Dan | 2.60 | Read ▮▮▮ factual and legal analysis. Review correspondence between J. Lukey, T. Manisero, and J. Campbell re: mediation. Review mediation agreement and fee agreement from JAMS. | $ | 1,664.00 |
| 05/18/12 | Scott, Jacob | 0.40 | Review and respond to J. Lukey queries and edits, and revise summary judgment papers. | $ | 220.00 |
| 05/18/12 | Roy, Amy D. | 3.50 | Review record of exhibits and transcripts and annotate demand letter in preparation of mediation. | $ | 2,117.50 |
| 05/18/12 | MacVarish, Daniel | 1.50 | Prepare Summary Judgment exhibits, per request J. Scott | $ | 247.50 |
| 05/18/12 | Kostoulakos, Matthew | 1.50 | Review draft summary judgment motion and cross-reference with collected electronic documents related to same. | $ | 307.50 |
| 05/19/12 | Lukey, Joan A. | 0.90 | Email from Mr. Scott regarding Summary Judgment Motion; continuing revision of Summary Judgment Memorandum. | $ | 783.00 |
| 05/20/12 | Lukey, Joan A. | 0.90 | Emails from and to Mr. Krockmalnic and Ms. Roy regarding Affidavits in Support of Motion for Summary Judgment on Anchin's counterclaim; revise drafts of affidavits; legal research regarding business entities as | $ | 783.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | defamation plaintiffs and emails to and from Mr. Krockmalnic regarding same. | | |
| 05/20/12 | Krockmalnic, Dan | 1.20 | Review emails from J. Lukey re: edits to draft summary judgment motion. Confer with A. Roy and J. Scott re: same. Begin to review edits to SJ motion from J. Lukey. | $ | 768.00 |
| 05/21/12 | Lukey, Joan A. | 1.10 | Emails to and from Messrs. Campbell and Manisero regarding conferring per L.R. 7.1; emails from and to Mr. Krockmalnic regarding documentation of transition compensation, and review e-files regarding same; emails from and to Mr. Krockmalnic regarding S.J. motion. | $ | 957.00 |
| 05/21/12 | Krockmalnic, Dan | 9.60 | Begin to revise draft summary judgment motion per J. Lukey's edits and comments. Confer with A. Roy, F. Manley, G. Riccio, M. Kostoulakos, and D. MacVarish re: same. Confer with J. Lukey re: same. Confer with G. Riccio re: cite-checking of SJ brief. | $ | 6,144.00 |
| 05/21/12 | Scott, Jacob | 0.20 | Confer with D. Krockmalnic regarding summary judgment briefing and research. | $ | 110.00 |
| 05/21/12 | Roy, Amy D. | 7.50 | Research and draft motion for summary judgment; discuss same with D. Krockmalnic. | $ | 4,537.50 |
| 05/21/12 | Manley, Frank | 2.50 | Research for motion for summary judgment. | $ | 1,075.00 |
| 05/21/12 | Manley, Frank | 0.50 | Meetings and telephone calls with case team re: legal research for motion for summary judgment. | $ | 215.00 |
| 05/21/12 | MacVarish, Daniel | 2.50 | Prepare Summary Judgment exhibits, per request J.Scott | $ | 412.50 |
| 05/21/12 | Kostoulakos, Matthew | 1.50 | Continue work on compiling documents for summary judgment filing. | $ | 307.50 |
| 05/22/12 | Lukey, Joan A. | 2.50 | Conference with Mr. Krockmalnic regarding Motion for Summary | $ | 2,175.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Judgment on contract claim; review Defendants' deposition testimony regarding same; R. 7.1 telephone conference with all counsel, Ms. Roy and Mr. Krockmalnic; post conference discussion with Mr. Krockmalnic and Ms. Roy; review ███████ from Messrs. Cooper and Chapman and emails to and from them regarding ████ ███████ emails from and to Mr. Cooper regarding ███ ███████ emails to and from Mr. Krockmalnic regarding same. | | |
| 05/22/12 | Krockmalnic, Dan | 6.00 | Continue working on summary judgment edits. Confer with G. Riccio re: cite-checking assignment. Confer with A. Roy re: summary judgment memo updating. Confer with J. Lukey re: various summary judgment to-do's. Confer with D. MacVarish re: retrieving documents for summary judgment. Confer with F. Manley re: research on parol evidence, course of conduct, and conflicting 30(b)(6) testimony. Review correspondence between J. Lukey and T. Chapman re: ██████ ████ LR 7.1 call with opposing counsel re: summary judgment. Review research from F. Manley re: parol evidence. Review research from F. Manley re: conflicting 30(b)(6) testimony. Confer with A. Roy re: status update. | $ | 3,840.00 |
| 05/22/12 | Roy, Amy D. | 6.80 | Research and draft motion for summary judgment. | $ | 4,114.00 |
| 05/22/12 | Riccio, Gina | 6.50 | Meet with D. Krockmalnic to strategize finalizing motion for summary judgment, memo in support of motion for summary judgment and other supporting documents for filing. Check citations of factual statements in memo in support of summary | $ | 2,372.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | judgment and local rule 56.1 statement. | | |
| 05/22/12 | Manley, Frank | 7.90 | Research for motion for summary judgment; drafted several legal memorandums re: same; several meetings and calls with case team members re: same | $ | 3,397.00 |
| 05/22/12 | Sullivan, Paul | 0.40 | <mark>Review Complaint and Answer to Complaint for introductory background on matter;</mark> | $ | 102.00<br>- $102.00 |
| 05/22/12 | MacVarish, Daniel | 1.50 | Gather Snapper, Yohalem, Fasinski and Anchin's deposition notices, per request D. Krockmalnic | $ | 247.50 |
| 05/22/12 | Kostoulakos, Matthew | 1.30 | Continue work on compilation of materials for summary judgment filing. | $ | 266.50 |
| 05/23/12 | Lukey, Joan A. | 1.00 | Review notes of conversation with defense counsel regarding Summary Judgment Motion; email to team regarding preparing for response to same; emails from and to Mr. Krockmalnic regarding same. | $ | 870.00 |
| 05/23/12 | Krockmalnic, Dan | 4.40 | Review research from F. Manley re: defamation caselaw.  Confer with A. Roy re: same.  Review ███████ and correspondence from H. Cooper. Confer with F. Manley, G. Riccio, and A. Roy re: anti-SLAPP law; draft paragraph and read cases re: same. | $ | 2,816.00 |
| 05/23/12 | Roy, Amy D. | 9.00 | Research and draft motion for summary judgment. | $ | 5,445.00 |
| 05/23/12 | Riccio, Gina | 10.60 | Check citations of factual statements in memo in support of summary judgment and local rule 56.1 statement.  Check citations to case law in memo in support of summary judgment.  Draft section of memo in support of summary judgment arguing ███████ ███████████ | $ | 3,869.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ██████████ | | |
| 05/23/12 | Manley, Frank | 4.80 | Drafted, edited, and performed research regarding portions of motion for summary judgment; meetings and emails with Roy and Krockmalnic re: same. | $ | 2,064.00 |
| 05/24/12 | Lukey, Joan A. | 1.10 | Email from Mr. Krockmalnic regarding Patricia Cornwell and Staci Gruber Affidavits in Support of Motion for Summary Judgment; research import of conflicting testimony from two 30(b)(6) deponents; emails to and from Mr. Krockmalnic regarding same. | $ | 957.00 |
| 05/24/12 | Krockmalnic, Dan | 5.90 | Review cases re: conflicted 30(b)(6) deposition testimony. Confer with J. Lukey re: same. Review summary of research from F. Manley re: same. Meet with A. Roy, G. Riccio, and F. Manley re: preparation of motion and supporting materials. Finalize drafts of PC's and S. Gruber's affidavits; send same to J. Lukey. Confer with J. Lukey on sham affidavit issue; review article re: same from J. Lukey. Prepare memo in support of summary judgment. Review edits to summary judgment memo from J. Lukey. Edit same. Review article from J. Lukey re: sham affidavit doctrine. | $ | 3,776.00 |
| 05/24/12 | Roy, Amy D. | 0.60 | Meet with D. Krockmalnic, F. Manley, and G. Riccio re motion for summary judgment. | $ | 363.00 |
| 05/24/12 | Riccio, Gina | 9.40 | Check citations to case law in memo in support of summary judgment. Meet with D. Krockmalnic, A. Roy and F. Manley to strategize finalizing motion for summary judgment, memo in support of motion for summary judgment and other supporting documents for filing. Draft D. Krockmalnic's and J. | $ | 3,431.00 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| | | | Lukey's transmittal affidavits in support of motion in support of summary judgment. | | |
| 05/24/12 | Manley, Frank | 1.10 | Meeting with case team re: summary judgment motion; completed minor legal research tasks re: same | $ | 473.00 |
| 05/24/12 | Sullivan, Paul | 0.80 | <mark>Review Complaint and Answer to Complaint for introductory background on matter.</mark> | $ | 204.00<br>- $204.00 |
| 05/24/12 | Kostoulakos, Matthew | 1.70 | Continue work on summary judgment exhibit compilation. | $ | 348.50 |
| 05/25/12 | Lukey, Joan A. | 1.60 | Emails to and from Mr. Krockmalnic and Ms. Roy regarding logistics of getting signed Affidavits in Support of Motion for Summary Judgment on Counterclaims; research email history for use in connection with Motion for Summary Judgment on Defendants' Counterclaims; emails to and from Ms. Roy regarding same; call with Mr. Krockmalnic and Ms. Roy regarding preparation of Summary Judgment papers; emails to and from Mr. Krockmalnic regarding checking Mr. Rudell's transcript for references to fee agreement; email from JAMS regarding arbitration agreement; instructions to Ms. Laguerre and completion and emailing of same to JAMS. | $ | 1,392.00 |
| 05/25/12 | Krockmalnic, Dan | 2.30 | Review draft transmittal affidavits from G. Riccio. Confer with J. Lukey and A. Roy re: SJ memo. Review M. Rudell deposition transcripts, per request from J. Lukey; confer with J. Lukey re: same. Track down answers to questions noted by J. Lukey in revised draft of memo. | $ | 1,472.00 |
| 05/25/12 | Riccio, Gina | 5.70 | Research Massachusetts case law ▮ | $ | 2,080.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ███████████████ | | |
| 05/25/12 | Manley, Frank | 0.30 | Emails and call with case team re: motion for summary judgment and research for response to Anchin's assumed motion for summary judgment | $ | 129.00 |
| 05/25/12 | Sullivan, Paul | 0.60 | <mark>Review Complaint and Answers to Complaint for introductory background on matter.</mark> | $ | 153.00 <br> - $153.00 |
| 05/25/12 | Kostoulakos, Matthew | 0.70 | Continue work on summary judgment exhibits. | $ | 143.50 |
| 05/26/12 | Lukey, Joan A. | 1.80 | Complete revisions of Summary Judgment briefs; emails to and from Mr. Krockmalnic and Ms. Roy. | $ | 1,566.00 |
| 05/27/12 | Lukey, Joan A. | 0.20 | Emails from and to Ms. Cornwell, Dr. Gruber and Mr. Krockmalnic regarding ███████████ | $ | 174.00 |
| 05/27/12 | Krockmalnic, Dan | 0.10 | Confer with S. Gruber re: ███████ Review executed versions of same. | $ | 64.00 |
| 05/28/12 | Lukey, Joan A. | 0.40 | Emails from and to Ms. Cornwell (x2) regarding ███████████ ████████ email from Ms. Roy regarding Ferrari allegations; review pleadings regarding same and email to Mr. Roy regarding same. | $ | 348.00 |
| 05/28/12 | Krockmalnic, Dan | 2.20 | Confer with team re: PC and SG affidavits. Work on summary judgment memo; confer w/team re: same. Review correspondence between PC, S. Gruber, and J. Lukey re: ███████████ ███████ Confer with G. Riccio re: | $ | 1,408.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | citation question. | | |
| 05/28/12 | Roy, Amy D. | 1.80 | Review J. Lukey's edits to Motion for Summary Judgment and edit same. | $ | 1,089.00 |
| 05/29/12 | Lukey, Joan A. | 4.50 | Emails to and from Ms. Cornwell and Dr. Gruber regarding ███ ████████ complete revisions of draft Summary Judgment Memo; call with Mr. Krockmalnic regarding excessive pages; edit to remove 5 pages; emails to and from Mr. Krockmalnic regarding filing; emails from and to Ms. Cornwell regarding filing; receipt and preliminary review of multiple motions from defendants; emails to and from team regarding proper response to same; emails to Ms. Cornwell regarding ███ | $ | 3,915.00 |
| 05/29/12 | Krockmalnic, Dan | 11.20 | Work on summary judgment motion; file same. Pull documents relating to Defendants' summary judgment motions; confer with J. Lukey re: same. Review email from PC re: ████ Begin to prepare for opposing Defendants' summary judgment filings; confer with J. Lukey re: same; confer w/team re: same. | $ | 7,168.00 |
| 05/29/12 | Scott, Jacob | 7.90 | Confer with D. Krockmalnic, A. Roy, F. Manley, G. Riccio, regarding summary judgment filings, revise, cite-check, and finalize same for filing. | $ | 4,345.00 |
| 05/29/12 | Roy, Amy D. | 7.30 | Review and draft motion for summary judgment; review and draft LR 56.1 Statement of Facts; cite check and finalize all filing papers. | $ | 4,416.50 |
| 05/29/12 | Riccio, Gina | 9.70 | Prepare motion for summary judgment, memo in support of motion for summary judgment and other supporting papers of motion for summary judgment for filing. | $ | 3,540.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Check citations for all cases and factual propositions in memo in support of motion for summary judgment. Complete D. Krockmalnic's transmittal affidavit in support of motion for summary judgment. | | |
| 05/29/12 | Manley, Frank | 5.60 | Calls and emails with case team re: motion for summary judgment; reviewed and edited portions of motion for summary judgment; prepared and reviewed declarations and other supplemental papers for filing with motion | $ | 2,408.00 |
| 05/29/12 | MacVarish, Daniel | 2.00 | Execute relevant document search for invoices spreadsheet, per request J. Scott | $ | 330.00 |
| 05/29/12 | Kostoulakos, Matthew | 4.80 | Work on preparation of filing of summary judgment and electronically file same on ECF system; review documents related to COBRA information per the request of J. Lukey. | $ | 984.00<br>- $205.00 |
| 05/30/12 | Lukey, Joan A. | 7.10 | Emails to and from Dr. Gruber and Ms. Cornwell regarding ███████ ; review and analyze all of defendants' motions for Summary Judgment and emails to team regarding same. | $ | 6,177.00 |
| 05/30/12 | Krockmalnic, Dan | 2.90 | Read defendants' motions for summary judgment and accompanying papers. Confer with J. Lukey re: strategy for opposition to same.  Team meeting re: same. | $ | 1,856.00 |
| 05/30/12 | Scott, Jacob | 1.30 | Review Anchin's motions for summary judgment, and J. Lukey thoughts and suggestions on same, in preparation for team meeting to discuss opposition. | $ | 715.00 |
| 05/30/12 | Scott, Jacob | 1.00 | Team meeting regarding response to opposing counsel's seven motions for summary judgment. | $ | 550.00 |
| 05/30/12 | Scott, Jacob | 0.30 | Compile transcripts for J. Lukey. | $ | 165.00 |
| 05/30/12 | Roy, Amy D. | 7.00 | Review and edit plaintiffs' LR 56.1 | $ | 4,235.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Statement of Facts; review defendants' seven motions for partial summary judgment; meet with team to discuss strategy re defendants' motions for summary judgment; attention to drafting motion to strike defendants' motions. | | |
| 05/30/12 | Riccio, Gina | 6.50 | Compare facts in 56.1 statement with facts in memo in support of summary judgment to ensure that all facts in the memo in support of summary judgment are supported in the 56.1 statement. Check citations in 56.1 statement to ensure they are supported by the record. Review and analyze Anchin's memos in support of summary judgment. Attend and participate in meeting with D. Krockmalnic, A. Roy, J. Scott, F. Manley, E. Strauss and P. Sullivan to strategize moving forward with opposing Anchin's memos in support of summary judgment. Research Massachusetts case law regarding ███████████████ | $ | 2,372.50 |
| 05/30/12 | Manley, Frank | 3.40 | Reviewed Anchin's motions for summary judgment and supporting documentation; meeting with case team re: responding to Anchin's motions and filing motion to strike | $ | 1,462.00 |
| 05/30/12 | Sullivan, Paul | 3.50 | Review Defendant's Summary Judgment motions; attend meeting to on opposing motions per D. Krockmalnic. | $ | 892.50 - $892.50 |
| 05/30/12 | Goldstein, Joshua | 0.50 | Begin reading background materials related to Cornwell v. Anchin and Snapper. | $ | 127.50 - $127.50 |
| 05/30/12 | Goldstein, Joshua | 0.10 | Discuss background facts of case with Jacob Scott. | $ | 25.50 - $25.50 |
| 05/30/12 | MacVarish, Daniel | 2.50 | Organize and prepare Anchin SJ Claims e-binder, per request D. | $ | 412.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Krockmalnic. | | |
| 05/30/12 | MacVarish, Daniel | 0.50 | Upload Erickson deposition transcript to FileSite and LiveNote, per request J. Scott. | $ | 82.50 |
| 05/30/12 | Kostoulakos, Matthew | 2.30 | Prepare ebinder of all defendant Partial Motions for Summary Judgment with exhibits and circulate same to team; draft letters to court clerk and opposing counsel regarding filing of oversized exhibit in hard copy and prepare packages regarding same. | $ | 471.50 |
| 05/30/12 | Stevens, Brian A | 0.50 | Per the request of M. Kostoulakos created and set up new user accounts in Introspect and Livenote for new case team members. | $ | 100.00 |
| 05/30/12 | Duffy, Marc K. | 0.70 | Advise E. Strauss re: Multiple Summary Judgment motions filed, motion to strike and likely outcomes. | $ | 203.00 |
| 05/30/12 | Duffy, Marc K. | 0.80 | Contact D.Mass clerk re: filing of LR 56.1 statement for A. Roy. | $ | 232.00 |
| 05/31/12 | Lukey, Joan A. | 0.10 | Emails from and to Mr. Jenkins regarding Mr. Snapper's BBO suspension. | $ | 87.00 |
| 05/31/12 | Krockmalnic, Dan | 0.20 | Review draft motion to strike from A. Roy; review J. Scott's proposed edits to same; review J. Lukey's edits to same. | $ | 128.00 |
| 05/31/12 | Scott, Jacob | 0.80 | Revise and cite check draft motion to strike and check page counts of opposing counsel's motions. | $ | 440.00 |
| 05/31/12 | Scott, Jacob | 0.80 | Review 93A motion for summary judgment and draft outline and research questions for G. Riccio and J. Goldstein. | $ | 440.00 |
| 05/31/12 | Scott, Jacob | 0.80 | Review and analyze 93A research for summary judgment opposition. | $ | 440.00 |
| 05/31/12 | Scott, Jacob | 1.30 | Review summary judgment motion regarding 93A claims and J. Lukey guidance, confer with G. Riccio and J. Goldstein regarding same. | $ | 715.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 05/31/12 | Scott, Jacob | 1.80 | Review summary judgment motion on ███████ and J. Lukey guidance, and research same. | $ | 990.00 |
| 05/31/12 | Roy, Amy D. | 2.30 | Review emails from J. Lukey re oppositions to Defendants' motions for summary judgment; draft motion to strike Defendants' motions for summary judgment; emails re research for opposing motions for summary judgment. | $ | 1,391.50 |
| 05/31/12 | Riccio, Gina | 2.70 | Prepare for meeting with J. Scott and J. Goldstein to discuss strategy for opposing Anchin's motion for summary judgment of Plaintiffs' G.L. c. 93A claim.  Meet with J. Scott and J. Goldstein to discuss strategy for opposing Anchin's motion for summary judgment of Plaintiffs' G.L. c. 93A claim. Search for sample oppositions to motions for summary judgment written by J. Lukey.  Research all Judge O'Toole opinions written about G.L. c. 93A regarding the ███████ | $ | 985.50 |
| 05/31/12 | Manley, Frank | 0.60 | Meeting with Jacob Scott re: ███████ ███████ emails and calls with case team | $ | 258.00 |
| 05/31/12 | Sullivan, Paul | 1.20 | Review J. Lukey's comments on Defendant's Summary Judgment motions in preparation for drafting responses. | $ | 306.00  - $306.00 |
| 05/31/12 | Goldstein, Joshua | 0.50 | Meet with Jacob Scott to discuss case and receive research assignment. | $ | 127.50  - $127.50 |
| | **Total Hours** | **457.30** | | **Total Fees** | $   23. |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 41.80 | 870.00 | $ | 36,366.00 |
| Krockmalnic, Dan | 80.00 | 640.00 | $ | 51,200.00 |
| Manley, Frank | 26.70 | 430.00 | $ | 11,481.00 |
| Riccio, Gina | 108.20 | 365.00 | $ | 39,493.00 |
| Roy, Amy D. | 81.30 | 605.00 | $ | 49,186.50 |
| Scott, Jacob | 61.60 | 550.00 | $ | 33,880.00 |
| Goldstein, Joshua | 1.10 | 255.00 | $ | 280.50 |
| Sullivan, Paul | 10.70 | 255.00 | $ | 2,728.50 |
| Kostoulakos, Matthew | 21.60 | 205.00 | $ | 4,428.00 |
| MacVarish, Daniel | 22.30 | 165.00 | $ | 3,679.50 |
| Stevens, Brian A | 0.50 | 200.00 | $ | 100.00 |
| Duffy, Marc K. | 1.50 | 290.00 | $ | 435.00 |
| Total Fees | 457.30 | | $ | 233,258.00 |



**ROPES & GRAY**

ROPES & GRAY LLP   www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050
CHICAGO   HONG KONG   LONDON   NEW YORK   SAN FRANCISCO   SHANGHAI   SILICON VALLEY   TOKYO   WASHINGTON, DC

Invoice No.: 745165
June 27, 2012
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

---

| | | |
|---|---|---|
| Current Services | $ | 233,258.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 223,258.00 |
| Total Disbursements and Charges | $ | 23,317.24 |
| **Total Due This Invoice** | $ | **246,575.24** |
| | | - $3,214.00 |
| | | $243,361.24 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



**ROPES & GRAY LLP**  www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET   BOSTON, MA 02199-3600   617-951-7000   F 617-951-7050

CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 748775
July 23, 2012

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through June 30, 2012

| | | |
|---|---|---:|
| Services | $ | 288,620.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 278,620.00 |

### Disbursements and Charges

| | | |
|---|---:|---:|
| Tabs and Binding | 3.36 | |
| Photocopy | 87.70 | |
| Courier Service | 10.45 | |
| Filing Fee | 5.00 | |
| Taxi/Car Service | 66.32 | |
| Parking | 44.00 | |
| Computer Assisted Research | 27,490.45 | |
| Mediation Fees | 6,725.00 | |
| Total Disbursements and Charges | $ | 34,432.28 |
| TOTAL | $ | 313,052.28 |

Please refer to invoice number 748775 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮. Federal wire transfers should be made to ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮

Federal
Identification Number
▮▮▮▮▮

Matter No.: 106706-0004

[1S]



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 06/01/12 | Lukey, Joan A. | 0.90 | Emails from and to Ms. A. Roy regarding Motion to Strike Defendants' Summary Judgment materials; revise same and email back to Ms. A. Roy; emails to team and from Ms. Roy regarding seeking Defendants' assent to motion; review materials regarding ███████████ email to Ms. Cornwell and Dr. Gruber regarding ███ | $ | 783.00 |
| 06/01/12 | Krockmalnic, Dan | 0.80 | Review E. Snapper BBO suspension; confer with J. Lukey regarding same. Confer with A. Roy and J. Scott regarding motion to strike; review email from A. Roy to T. Manisero regarding same. Attention to email. | $ | 512.00 |
| 06/01/12 | Scott, Jacob | 0.50 | Confer with J. Goldstein regarding research regarding whether transaction falling under 93A section 9 or 11 is a fact question, and regarding whether company can be a consumer under 93A. | $ | 275.00 |
| 06/01/12 | Scott, Jacob | 3.60 | Research and draft opposition to 93A summary judgment motion. | $ | 1,980.00 |
| 06/01/12 | Roy, Amy D. | 2.30 | Review and draft motion to strike Defendants' motions for summary judgment; review J. Lukey emails regarding Defendants' motions for summary judgment. | $ | 1,391.50 |
| 06/01/12 | Riccio, Gina | 3.60 | Research all Judge O'Toole opinions written about G.L. c. 93A regarding the distinction between s. 9 and s. 11 and other issues relevant to Plaintiff's opposition to | $ | 1,314.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Anchin's motion for summary judgment of Plaintiffs' G.L. c. 93A claim, such as the application of the "primarily and substantially test' and the types of activities that violate G.L. c. 93A, s. 11. Draft outline for Opposition to Anchin's Motion for Summary Judgment to Plaintiffs' s. 93A claims. | | |
| 06/01/12 | Manley, Frank | 0.20 | Emails with case team regarding legal research for oppositions to motion for summary judgment | $ | 86.00 |
| 06/01/12 | Sullivan, Paul | 0.80 | Research issues for oppositions to summary judgment motions. | $ | 204.00 −$204.00 |
| 06/01/12 | Goldstein, Joshua | 2.60 | Conduct case research on Chapter 93A claims brought by corporations and consumers. | $ | 663.00 −$663.00 |
| 06/01/12 | Goldstein, Joshua | 0.30 | Meet with Jacob Scott to discuss results of Chapter 93A case research and areas requiring further research into the corporation-consumer distinction as applied to Ch. 93A. | $ | 76.50 −$76.50 |
| 06/01/12 | Strauss, Emily | 3.00 | Research defamation requirements in Massachusetts and New York. | $ | 765.00 −$765.00 |
| 06/01/12 | Kostoulakos, Matthew | 0.30 | File Motion to Strike on ECF system. | $ | 61.50 |
| 06/02/12 | Krockmalnic, Dan | 0.40 | Review J. Lukey's emails regarding thoughts for oppositions to summary judgment. | $ | 256.00 |
| 06/02/12 | Krockmalnic, Dan | 0.20 | Confer with J. Scott regarding opposing MSJ regarding insurance. | $ | 128.00 |
| 06/03/12 | Lukey, Joan A. | 0.30 | Emails to and from Mr. Krockmalnic regarding bases for opposing Defendants' motion to exclude insurance expert. | $ | 261.00 |
| 06/03/12 | Krockmalnic, Dan | 0.20 | Confer with J. Lukey regarding opposing MSJ regarding insurance. | $ | 128.00 |
| 06/04/12 | Scott, Jacob | 5.80 | Research and draft NY consumer protection opposition. | $ | 3,190.00 |
| 06/04/12 | Scott, Jacob | 0.50 | Draft insurance summary judgment opposition outline. | $ | 275.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 06/04/12 | Scott, Jacob | 0.20 | Confer with G. Riccio regarding allocation of burden of proving nexus with Massachusetts for 93A section 11 claims. | $ | 110.00 |
| 06/04/12 | Riccio, Gina | 6.70 | Draft Opposition to Anchin's Motion for Summary Judgment to Plaintiffs' s. 93A claims. | $ | 2,445.50 |
| 06/04/12 | Sullivan, Paul | 3.10 | Research issues for opposition to Defendant's Motion for Summary Judgment. | $ | 790.50  −$790.50 |
| 06/04/12 | Goldstein, Joshua | 0.10 | Discuss new research assignment with Gina Riccio regarding specific examples of Chapter 93A violations for each claim we are bringing. | $ | 25.50  −$25.50 |
| 06/04/12 | Strauss, Emily | 2.00 | Research and prepare memo regarding defamation issues for opposition to motion for summary judgment. | $ | 510.00  −$510.00 |
| 06/04/12 | Kostoulakos, Matthew | 1.80 | Create ebinder of all documents referenced in Anchin's undisputed statement of facts. | $ | 369.00 |
| 06/05/12 | Lukey, Joan A. | 0.30 | Emails from JAMS and from and to counsel (several) regarding setting up conference call in advance of mediation. | $ | 261.00 |
| 06/05/12 | Scott, Jacob | 1.20 | Research NY consumer protection case law and draft arguments regarding same for summary judgment opposition brief. | $ | 660.00 |
| 06/05/12 | Scott, Jacob | 0.30 | Check on status of various summary judgment opposition drafts. | $ | 165.00 |
| 06/05/12 | Scott, Jacob | 0.50 | Confer with F. Manley and J. Goldstein regarding opposition to NY consumer protection summary judgment motion. | $ | 275.00 |
| 06/05/12 | Scott, Jacob | 2.90 | Draft response to Anchin's Statement of Facts and assemble documents regarding same. | $ | 1,595.00 |
| 06/05/12 | Roy, Amy D. | 2.30 | Draft Opposition to missed book deadline motion for summary | $ | 1,391.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | judgment. | | |
| 06/05/12 | Roy, Amy D. | 0.30 | Draft Opposition to defamation MSJ. | $ | 181.50 |
| 06/05/12 | Riccio, Gina | 5.30 | Draft Opposition to Anchin's Motion for Summary Judgment to Plaintiffs's. 93A claims. | $ | 1,934.50 |
| 06/05/12 | Manley, Frank | 6.30 | Meetings with case team regarding opposition to summary judgment motion on New York Consumer Protection Act claim; electronic research regarding same; begin drafting opposition | $ | 2,709.00 |
| 06/05/12 | Sullivan, Paul | 3.20 | Research issues for opposition to Defendant's Motion for Summary Judgment; review background documents for substance. | $ | 816.00 −$816.00 |
| 06/05/12 | Goldstein, Joshua | 0.80 | Meet with Jacob Scott and Frank Manley regarding NY consumer protection claim. | $ | 204.00 −$204.00 |
| 06/05/12 | Goldstein, Joshua | 0.20 | Review Defendants' statement of undisputed facts in light of the consumer-corporation distinction in Ch. 93A. | $ | 51.00 −$51.00 |
| 06/06/12 | Lukey, Joan A. | 0.40 | Email from Mr. Campbell regarding unavailability for proposed conference call times; emails from and to Ms. Terrado proposing alternate times; emails from other counsel regarding availability (several). | $ | 348.00 |
| 06/06/12 | Krockmalnic, Dan | 0.20 | Confer with A. Roy regarding status update of oppositions to MSJ. Confer with T. Chapman ███████████ | $ | 128.00 |
| 06/06/12 | Scott, Jacob | 1.30 | Draft opposition to Garfield insurance summary judgment motion and defendant's factual statements. | $ | 715.00 |
| 06/06/12 | Scott, Jacob | 0.20 | Email to T. Chapman. | $ | 110.00 |
| 06/06/12 | Roy, Amy D. | 9.50 | Draft opposition to missed book deadline motion for summary judgment; draft counter-statements to Anchin's Statement of Facts. | $ | 5,747.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 06/06/12 | Riccio, Gina | 5.70 | Draft Opposition to Anchin's Motion for Summary Judgment to Plaintiffs' 93A claims. Draft section of Opposition to Anchin's Motion for Summary Judgment to Plaintiffs' Missed Book Deadline Claim regarding statute of limitations. | $ | 2,080.50 |
| 06/06/12 | Manley, Frank | 5.90 | Draft portions of opposition to SJ on NY Consumer Protection Claims | $ | 2,537.00 |
| 06/06/12 | Sullivan, Paul | 1.90 | Research issues for opposition to Defendant's Motion for Summary Judgment. | $ | 484.50 −$484.50 |
| 06/06/12 | Goldstein, Joshua | 0.10 | Update Gina Riccio on research assignment related to finding case law supporting Ch. 93A claims for each of our allegations. | $ | 25.50 −$25.50 |
| 06/06/12 | MacVarish, Daniel | 5.80 | Update court file. | $ | 957.00 |
| 06/07/12 | Lukey, Joan A. | 0.60 | Email from Mr. Cooper regarding ███████ ; review letter from ████ to Mr. Cooper; confirmation of call with Mr. Geronemus; emails from and to Mr. Krockmalnic regarding Oppositions to Defendants' Motions for Summary Judgment; email from Mr. Krockmalnic regarding requirements for mediator call. | $ | 522.00 |
| 06/07/12 | Krockmalnic, Dan | 3.90 | Confer with T. Chapman regarding ████████ . Review materials in preparation for 6/15/12 call with D. Geronemus (mediator); confer with J. Lukey regarding same. Meet with A. Roy and J. Scott regarding summary judgment opposition progress. Confer with J. Lukey regarding summary judgment opposition; review previous work and deposition testimony regarding same. | $ | 2,496.00 |
| 06/07/12 | Scott, Jacob | 0.30 | Confer with F. Manley regarding NY consumer protection motion. | $ | 165.00 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| 06/07/12 | Scott, Jacob | 1.10 | Confer with D. Krockmalnic and A. Roy regarding draft oppositions, and strategy for motion to strike, and confer with managing clerk and update notes regarding same.. | $ | 605.00 |
| 06/07/12 | Scott, Jacob | 0.70 | Review and revise NY consumer protection motion. | $ | 385.00 |
| 06/07/12 | Scott, Jacob | 1.20 | Revise and research NY consumer protection opposition draft. | $ | 660.00 |
| 06/07/12 | Scott, Jacob | 3.60 | Research and revise 93A consumer protection opposition. | $ | 1,980.00 |
| 06/07/12 | Scott, Jacob | 0.40 | Confer with G. Riccio regarding 93A draft comments and revisions. | $ | 220.00 |
| 06/07/12 | Roy, Amy D. | 1.10 | Meet with D. Krockmalnic and J. Scott regarding oppositions to motions for summary judgment; meet with G. Riccio regarding statute of limitations issue in connection with missed book deadline claim . | $ | 665.50 |
| 06/07/12 | Riccio, Gina | 7.70 | Draft section of Opposition to Anchin's Motion for Summary Judgment to Plaintiffs' Missed Book Deadline Claim regarding statute of limitations. Meet with J. Scott to review his comments regarding draft of Opposition to Defendants' Motion for Summary Judgment of Plaintiffs s. 93A claim. | $ | 2,810.50 |
| 06/07/12 | Manley, Frank | 4.50 | Completed first draft of opposition to summary judgment regarding NY Consumer Protection; reviewed Jacob Scott Edits to Same; reviewed defamation MSJ and compiled research regarding defamation claim; reviewed J. Lukey email regarding defamation opposition; further legal research for defamation opposition | $ | 1,935.00 |
| 06/07/12 | Duffy, Marc K. | 0.50 | Advise D. Krockmalnic, A.roy on motion to strike and timing of opposition to 7 summary judgment motions. | $ | 145.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 06/08/12 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Cornwell regarding ███████████; email to Mr. Cooper regarding ███████████ ; email to Ms. Cornwell regarding ███████████; email to Mr. Krockmalnic regarding same. | $ | 261.00 |
| 06/08/12 | Krockmalnic, Dan | 3.70 | Confer with D. MacVarish regarding C. Jenkins deposition exhibits. Confer with G. Bautista regarding same. Meet with P. Sullivan regarding investment losses opposition; work on draft of same. | $ | 2,368.00 |
| 06/08/12 | Riccio, Gina | 4.90 | Incorporate J. Scott's edits into Opposition to Defendants' Motion for Summary Judgment of Plaintiffs' s. 93A claim. | $ | 1,788.50 |
| 06/08/12 | Manley, Frank | 7.90 | Researched and continued drafting opposition for to summary judgment on defamation claims. | $ | 3,397.00 |
| 06/08/12 | Sullivan, Paul | 6.10 | Research legal issues for opposing summary judgment. | $ | 1,555.50 −$1,555.50 |
| 06/08/12 | Goldstein, Joshua | 1.70 | Research and draft memo regarding whether a corporation ean be considered a "consumer" for the purposes of Ch. 93A. | $ | 433.50 −$433.50 |
| 06/08/12 | Goldstein, Joshua | 0.10 | Meet with Gina Riccio to discuss case research related to 93A claims. | $ | 25.50 −$25.50 |
| 06/08/12 | Goldstein, Joshua | 1.10 | Research specific cases where alleged wrongful conduct was found to be a violation of Massachusetts consumer protection statute (Ch. 93A). | $ | 280.50 −$280.50 |
| 06/08/12 | MacVarish, Daniel | 1.00 | Retrieve Carl Jenkins deposition exhibits, per request D. Krockmalnic | $ | 165.00 |
| 06/08/12 | Kostoulakos, Matthew | 0.20 | Email exchanges with D. MacVarish regarding Jenkins deposition exhibits. | $ | 41.00 |
| 06/09/12 | Riccio, Gina | 1.00 | Draft section of Opposition to Anchin's Motion for Summary | $ | 365.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Judgment to Plaintiffs' Missed Book Deadline Claim regarding statute of limitations. | | |
| 06/10/12 | Krockmalnic, Dan | 0.90 | Review and confer with team regarding timing for oppositions to SJ motions. Confer with T. Manisero and J. Campbell regarding same. Review research findings from P. Sullivan regarding investment losses motion; confer with P. Sullivan regarding same. | $ | 576.00 |
| 06/10/12 | Roy, Amy D. | 0.50 | Draft opposition to Anchin's missed book deadline motion for summary judgment. | $ | 302.50 |
| 06/10/12 | Manley, Frank | 5.20 | Completed research for and initial draft of opposition for SJ re: defamation claims | $ | 2,236.00 |
| 06/11/12 | Lukey, Joan A. | 0.20 | Emails from and to Mr. Krockmalnic (several) regarding due date for opposition to motions for Summary Judgment. | $ | 174.00 |
| 06/11/12 | Krockmalnic, Dan | 2.70 | Confer with P. Sullivan regarding investment losses research. Confer with entire team regarding Defendants' Opposition to Motion to Strike and regarding possible motion to seek leave to file reply. Review Defendants' Opposition. | $ | 1,728.00 |
| 06/11/12 | Scott, Jacob | 0.90 | Research construction opposition facts and law. | $ | 495.00 |
| 06/11/12 | Scott, Jacob | 1.30 | Draft letter to court regarding summary judgment opposition deadline, and circulate to team for comment. | $ | 715.00 |
| 06/11/12 | Scott, Jacob | 0.40 | Research local rules regarding deadlines and call with M. Duffy regarding clerk action on motion to strike. | $ | 220.00 |
| 06/11/12 | Scott, Jacob | 0.20 | Confer with G. Riccio regarding drafting reply. | $ | 110.00 |
| 06/11/12 | Scott, Jacob | 0.50 | Review opposition to motion to strike and research Pilgrim motion to strike case. | $ | 275.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 06/11/12 | Roy, Amy D. | 2.00 | Draft opposition to Anchin's defamation motion for summary judgment. | $ | 1,210.00 |
| 06/11/12 | Riccio, Gina | 1.40 | Incorporate J. Scott's edits into Opposition to Defendants' Motion for Summary Judgment of Plaintiffs' s. 93A claim. | $ | 511.00 |
| 06/11/12 | Manley, Frank | 1.00 | Communications with case team; reviewed edits to draft oppositions to Anchin's SJ motions; further edits to same. | $ | 430.00 |
| 06/11/12 | Sullivan, Paul | 4.20 | Research legal issues for opposing summary judgment. | $ | 1,071.00 −$1,071.00 |
| 06/11/12 | Goldstein, Joshua | 3.60 | Find cases specific to the Defendants' conduct to support Massachusetts consumer protection claims. | $ | 918.00 −$918.00 |
| 06/11/12 | MacVarish, Daniel | 0.50 | Gather relevant pleadings for R. McManus' review, per request D. Kroclmalnic | $ | 82.50 |
| 06/11/12 | Kostoulakos, Matthew | 0.70 | File D. Krockmalnic letter to court on ECF system; obtain documents requested by R. Macmanus | $ | 143.50 |
| 06/12/12 | Lukey, Joan A. | 0.50 | Emails from and to Mr. Krockmalnic (several) regarding false statement in Defendants' Opposition to Motion to Strike contending that they had disclosed intent to file multiple motions; email from Mr. Bautista regarding same; emails from and to Mr. Jacobs regarding revision to Motion for Leave to File Reply brief. | $ | 435.00 |
| 06/12/12 | Krockmalnic, Dan | 5.90 | Work on motion for leave to reply to Defendants' opposition to motion to strike. Review draft of same; send same to opposing counsel. Review research from P. Sullivan regarding various aspects relating to opposition to SJ motion regarding investment losses; read related cases; confer with P. Sullivan regarding same; continue | $ | 3,776.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | to draft opposition regarding same. Confer with P. Sullivan regarding factual (deposition transcript) assignment for opposition to Defendants' motion. | | |
| 06/12/12 | Scott, Jacob | 0.40 | Confer with D. Krockmalnic regarding reply and affidavit draft and circulate to J. Lukey for comment. | $ | 220.00 |
| 06/12/12 | Scott, Jacob | 0.10 | File motion for leave to Reply. | $ | 55.00 |
| 06/12/12 | Scott, Jacob | 0.80 | Research construction insurance motion fact and note disputes for facts. | $ | 440.00 |
| 06/12/12 | Scott, Jacob | 1.20 | Draft motion for leave to file reply and circulate to team for comment. | $ | 660.00 |
| 06/12/12 | Scott, Jacob | 1.20 | Formulate legal research questions for E. Strauss and confer with E. Strauss regarding construction insurance opposition draft. | $ | 660.00 |
| 06/12/12 | Scott, Jacob | 1.30 | Revise Reply and affidavit of Amy Roy. | $ | 715.00 |
| 06/12/12 | Roy, Amy D. | 1.40 | Review motion for leave to file reply motion to strike; review and edit reply motion; draft opposition to Anchin's missed book deadline motion for summary judgment. | $ | 847.00 |
| 06/12/12 | Riccio, Gina | 4.90 | Incorporate J. Scott's edits into Opposition to Defendants' Motion for Summary Judgment of Plaintiffs' s. 93A claim. Draft Reply to Defendants' Opposition to Plaintiffs' Motion to Strike. | $ | 1,788.50 |
| 06/12/12 | Manley, Frank | 7.80 | Communications with case team; completed drafts of oppositions to SJ on defamation on NY Consumer Protection Act claims; electronic research for same | $ | 3,354.00 |
| 06/12/12 | Sullivan, Paul | 4.10 | Research legal issues for opposing summary judgment; review deposition transcripts/prepare factual arguments for opposing summary judgment. | $ | 1,045.50 −$1,045.50 |
| 06/12/12 | Goldstein, Joshua | 3.70 | Research and complete memo on | $ | 943.50 −$943.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | cases supporting consumer protection claims. | | |
| 06/12/12 | Strauss, Emily | 1.00 | Met with Jacob Scott to discuss construction insurance issues, and reviewed expert opinions. | $ | 255.00 −$255.00 |
| 06/12/12 | MacVarish, Daniel | 0.30 | Prepare miniscripts of P. Erickson and D. Macknin's deposition transcripts, per request J. Scott | $ | 49.50 |
| 06/12/12 | MacVarish, Daniel | 0.50 | Gather relevant deposition transcripts and expert reports, per request D. Krockmalnic. | $ | 82.50 |
| 06/12/12 | MacVarish, Daniel | 2.50 | Update J. Lukey's pleadings binder. | $ | 412.50 |
| 06/12/12 | Cuvilly, Dominique | 1.10 | To find all cases where there were jury verdicts involving section 349 (consumer protection statute) of the NY business laws specifically involving large judgments for Frank Manley. | $ | 297.00 |
| 06/13/12 | Lukey, Joan A. | 0.10 | Email from Mr. Krockmalnic regarding Defendants' Opposition to our Motion to File Reply. | $ | 87.00 |
| 06/13/12 | Krockmalnic, Dan | 5.30 | Continue work on opposition to investment losses MSJ. Confer with P. Sullivan regarding research relating to same. Confer with F. Manley regarding oppositions to NY consumer protection act claim and regarding defamation claim; briefly review same. Review defendants' opposition to motion for leave to file reply; confer with A. Roy and J. Scott regarding same; send same to J. Lukey. Confer with P. Sullivan regarding update on research regarding opposition to investment losses MSJ. Review some research from P. Sullivan regarding same and associated caselaw. | $ | 3,392.00 |
| 06/13/12 | Scott, Jacob | 0.30 | Confer with E. Strauss regarding construction insurance research. | $ | 165.00 |
| 06/13/12 | Scott, Jacob | 0.40 | Review opposition to leave to reply and confer with D. Krockmalnic and A. Roy regarding same. | $ | 220.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 06/13/12 | Riccio, Gina | 3.40 | Incorporate J. Scott's edits into Opposition to Defendants' Motion for Summary Judgment of Plaintiffs' s. 93A claim. Incorporate J. Lukey's edits into Reply to Defendants' Opposition to Plaintiffs' Motion to Strike. | $ | 1,241.00 |
| 06/13/12 | Manley, Frank | 1.80 | Additional research and editing on oppositions to motions for summary judgment | $ | 774.00 |
| 06/13/12 | Sullivan, Paul | 2.00 | Research legal issues for opposing summary judgment. | $ | 510.00 −$510.00 |
| 06/13/12 | Goldstein, Joshua | 0.10 | Discuss consumer protection cases with G. Riccio. | $ | 25.50 −$25.50 |
| 06/13/12 | Strauss, Emily | 4.00 | Researched issues for opposition to motion for summary judgment, and met with Jacob Scott to discuss findings. | $ | 1,020.00 −$1,020.00 |
| 06/13/12 | MacVarish, Daniel | 0.80 | Update J. Lukey's pleading binder | $ | 132.00 |
| 06/14/12 | Lukey, Joan A. | 0.60 | Emails from and to Mr. Krockmalnic regarding preparing for pre-arbitration conference with Mr. Geronemus; emails to and from team (several) regarding tomorrow's call; emails from and to Mr. Cooper (several) regarding ▮ ; review ▮ provided by Mr. Cooper; emails to and from Mr. Cooper regarding ▮ | $ | 522.00 |
| 06/14/12 | Krockmalnic, Dan | 4.00 | Confer with J. Scott re: oppositions to MSJs re: 93A, NY consumer protection, and re: construction insurance. Confer with J. Lukey re: call with D. Geronemus and re: helicopter audit MSJ. Confer with J. Scott and A. Roy re: progress on oppositions to MSJs. Draft opposition to MSJ re: investment losses. Confer with P. Sullivan re: fact research relating to same. | $ | 2,560.00 |
| 06/14/12 | Scott, Jacob | 0.40 | Confer with D. Krockmalnic and A. Roy regarding reply and opposition drafts. | $ | 220.00 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| 06/14/12 | Roy, Amy D. | 1.50 | Attention to reviewing and drafting opposition to defamation motion for summary judgment. | $ | 907.50 |
| 06/14/12 | Riccio, Gina | 3.50 | Incorporate J. Scott's edits into Opposition to Defendants' Motion for Summary Judgment of Plaintiffs' s. 93A claim. | $ | 1,277.50 |
| 06/14/12 | Manley, Frank | 0.60 | Reviewed case team edits to oppositions to summary judgment motions; additional research and edits on same. | $ | 258.00 |
| 06/14/12 | Sullivan, Paul | 2.80 | Review depositions for facts to counter defendant's arguments for summary judgment. | $ | 714.00<br>−$714.00 |
| 06/15/12 | Lukey, Joan A. | 1.10 | Review agenda from JAMS; review demand letter in preparation for preliminary conference with counsel and Mr. Geronemus; telephone call with Mr. Geronemus and all counsel; post-call conference with Messrs. Krockmalnic and Scott and with Ms. Roy regarding status of Summary Judgment Oppositions; e-notice from court that motion to file Reply Brief had been allowed; email from Mr. Scott regarding same; telephone call from Mr. Krockmalnic regarding helicopter audit issue and email to Mr. Gingrich regarding same. | $ | 957.00 |
| 06/15/12 | Krockmalnic, Dan | 0.40 | Calls with P. Sullivan regarding MSJ research and with J. Scott regarding reply brief. | $ | 256.00 |
| 06/15/12 | Krockmalnic, Dan | 2.10 | Continue work on oppositions to MSJs. Conference call with D. Geronemus.  Confer with J. Lukey regarding MSJs and regarding mediation. | $ | 1,344.00 |
| 06/15/12 | Scott, Jacob | 0.80 | Review, revise, and file Reply. | $ | 440.00 |
| 06/15/12 | Scott, Jacob | 0.80 | Confer with J. Lukey and D. Krockmalnic regarding oppositions to summary judgment regarding 93A and NY consumer protection, | $ | 440.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | and update notes regarding same. | | |
| 06/15/12 | Scott, Jacob | 0.40 | Review case law and confer with E. Strauss regarding construction insurance research. | $ | 220.00 |
| 06/15/12 | Scott, Jacob | 0.70 | Mediation call with J. Lukey, D. Krockmalnic, A. Roy and opposing counsel. | $ | 385.00 |
| 06/15/12 | Roy, Amy D. | 4.00 | Participate in conference call with opposing counsel and mediation group; review and edit oppositions to defamation and missed book deadline motions for summary judgment. | $ | 2,420.00 |
| 06/15/12 | Riccio, Gina | 2.70 | Incorporate J. Scott's edits into Opposition to Defendants' Motion for Summary Judgment of Plaintiffs' s. 93A claim. | $ | 985.50 |
| 06/15/12 | Manley, Frank | 0.10 | Emails with case team. | $ | 43.00 |
| 06/15/12 | Sullivan, Paul | 2.80 | Review depositions for facts to counter defendant's arguments for summary judgment. | $ | 714.00 |
| | | | | | -$714.00 |
| 06/15/12 | Goldstein, Joshua | 0.90 | Research specific 93A cases to include in our opposition to Anchin's motion for summary judgment. | $ | 229.50 |
| | | | | | -$229.50 |
| 06/15/12 | Strauss, Emily | 1.50 | Researched construction malpractice claims and speculative damages, forwarded findings to Jacob Scott and Amy Roy. | $ | 382.50 |
| | | | | | -$382.50 |
| 06/15/12 | Kostoulakos, Matthew | 0.30 | File reply to opposition on ECF system per the request of J. Scott. | $ | 61.50 |
| 06/15/12 | Duffy, Marc K. | 0.50 | Check on motion for leave to reply for D. Krockmalnic. | $ | 145.00 |
| 06/16/12 | Lukey, Joan A. | 0.30 | Emails to and from Mr. Gingrich (several) regarding setting up time to discuss NY audit tax issue; emails from and to Ms. Cornwell regarding ███████ | $ | 261.00 |
| 06/18/12 | Lukey, Joan A. | 0.60 | Telephone call to Mr. Gingrich regarding NY State audit issue; voice mail to and telephone call | $ | 522.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | from Mr. Krockmalnic regarding same; emails from and to Ms. Cornwell regarding ██████; emails from and to Ms. Jacobsen regarding Hunley project; emails to and from Ms. Cornwell regarding ████; email from Ms. McAllister (JAMS); email to Ms. Laguerre regarding JAMS invoice and to team regarding calendaring deadlines; emails from and to Ms. Cornwell regarding ███████ ████; emails to and from Ms. Cornwell (several) regarding ████ | | |
| 06/18/12 | Krockmalnic, Dan | 9.10 | Confer with J. Lukey regarding ████████████ ██. Continue work on opposition to investment losses motion; send draft of same to J. Lukey. Review information forwarded by JAMS person regarding upcoming mediation. Confer with J. Lukey regarding same. Confer with J. Scott regarding deadlines for same. Review facts regarding NY state helicopter audit. | $ | 5,824.00 |
| 06/18/12 | Scott, Jacob | 3.20 | Research and draft construction insurance opposition. | $ | 1,760.00 |
| 06/18/12 | Scott, Jacob | 3.10 | Draft and revise consumer protection oppositions, including NY consumer protection and 93A, and confer with G. Riccio to resolve queries in same. | $ | 1,705.00 |
| 06/18/12 | Scott, Jacob | 0.20 | Review and revise NY consumer protection opposition draft. | $ | 110.00 |
| 06/18/12 | Riccio, Gina | 1.40 | Incorporate J. Scott's edits into Opposition to Defendants' Motion for Summary Judgment of Plaintiffs' s. 93A claim. | $ | 511.00 |
| 06/18/12 | Manley, Frank | 0.40 | Minor edits to opposition to summary judgment on New York Consumer Protection Act claims | $ | 172.00 |
| 06/18/12 | Sullivan, Paul | 1.30 | Prepare opposition to investment | $ | 331.50 |
| | | | | | -$331.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | management summary judgment motion. | | |
| 06/18/12 | Goldstein, Joshua | 0.20 | Exchange emails with F. Manley regarding research of NY consumer protection case law. | $ | 51.00<br>−$51.00 |
| 06/18/12 | Goldstein, Joshua | 3.90 | Complete researching and drafting memo regarding whether corporations may be considered consumers for the purposes of Ch. 93A. | $ | 994.50<br>−$994.50 |
| 06/18/12 | Strauss, Emily | 3.00 | Researched construction insurance issues and consolidated and forwarded findings to Jacob Scott. | $ | 765.00<br>−$765.00 |
| 06/19/12 | Lukey, Joan A. | 0.90 | Telephone call to Ms. Cornwell regarding ███ emails from and to Ms. Cornwell regarding ███; emails from and to Mr. Krockmalnic regarding NY state audit issue. | $ | 783.00 |
| 06/19/12 | Krockmalnic, Dan | 7.20 | Confer with J. Lukey and J. Scott regarding various oppositions to MSJs. Confer with J. Lukey regarding helicopter follow-up. Review and edit draft NY and MA consumer protection MSJ oppositions; confer with J. Scott and F. Manley regarding same. Confer with P. Sullivan regarding fact-check of Plaintiffs' investment-losses-related 56.1 statements assignment. Review same. Confer with P. Sullivan regarding same. | $ | 4,608.00 |
| 06/19/12 | Scott, Jacob | 0.60 | Review drafts of consumer protection oppositions and circulate to team. | $ | 330.00 |
| 06/19/12 | Scott, Jacob | 1.80 | Review E. Strauss research regarding damages from delay and standard of care for general contractor. | $ | 990.00 |
| 06/19/12 | Scott, Jacob | 1.80 | Research and draft construction insurance opposition. | $ | 990.00 |
| 06/19/12 | Scott, Jacob | 0.50 | Confer with E. Strauss regarding | $ | 275.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|---|---|---|---|---|---|
| | | | construction insurance damages for delay research and draft brief. | | |
| 06/19/12 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic regarding NY consumer protection opposition and update notes regarding same. | $ | 165.00 |
| 06/19/12 | Scott, Jacob | 0.80 | Revise 93A and NY consumer protection opposition drafts. | $ | 440.00 |
| 06/19/12 | Scott, Jacob | 0.50 | Review J. Goldstein 93A research and cases flagged. | $ | 275.00 |
| 06/19/12 | Scott, Jacob | 0.20 | Confer with D. Krockmalnic regarding revisions and suggestions regarding 93A draft opposition. | $ | 110.00 |
| 06/19/12 | Roy, Amy D. | 1.50 | Review and edit oppositions to Defendants' 93A and Ny Consumer Protection Act motions for summary judgment. | $ | 907.50 |
| 06/19/12 | Riccio, Gina | 2.20 | Incorporate D. Krockmalnic's and A. Roy's edits into Opposition to Defendants' Motion for Summary Judgment of Plaintiffs' s. 93A claim. | $ | 803.00 |
| 06/19/12 | Manley, Frank | 1.30 | Reviewed and edited draft oppositions to Anchin's MSJs | $ | 559.00 |
| 06/19/12 | Sullivan, Paul | 2.80 | Prepare response to Defendant's 56.1 Statement re: investment losses | $ | 714.00 −$714.00 |
| 06/19/12 | Goldstein, Joshua | 1.30 | Finalize memo on how case law treats corporations bringing claims under Ch. 93A. | $ | 331.50 −$331.50 |
| 06/19/12 | Strauss, Emily | 1.00 | Discussed research with Jacob Scott, and drafted section of motion. | $ | 255.00 −$255.00 |
| 06/19/12 | Kostoulakos, Matthew | 0.50 | Update JAMS information and calender events regarding same. | $ | 102.50 |
| 06/20/12 | Lukey, Joan A. | 3.70 | Emails from and to Ms. Jacobsen regarding the Hunley Project; emails from and to Ms. Cornwell (several) regarding ▮▮▮; emails to and from team (several) regarding Snapper's handling of Hunley donations; email from Mr. Scott | $ | 3,219.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | attaching draft Opposition to c. 93A Motion for Summary Judgment; telephone call from and emails from Ms. Cornwell regarding ▮▮▮▮▮; begin revisions of Opposition to c. 93A Summary Judgment Motion. | | |
| 06/20/12 | Krockmalnic, Dan | 7.10 | Retrieve registration certificate for Bell 427. Confer with J. Lukey regarding same. Continue work on multiple oppositions to defendants' MSJs. Review previous work regarding E. Snapper Charleston Grill charge; confer with A. Roy and J. Scott regarding same. Confer with J. Scott regarding opposition to contractor insurance MSJ. | $ | 4,544.00 |
| 06/20/12 | Scott, Jacob | 0.40 | Search for documents related to Charleston place charge. | $ | 220.00 |
| 06/20/12 | Scott, Jacob | 1.30 | Research regarding construction and general contractor standard of case and damages from deficiencies in process. | $ | 715.00 |
| 06/20/12 | Scott, Jacob | 0.30 | Revise and transmit construction opposition draft. | $ | 165.00 |
| 06/20/12 | Scott, Jacob | 1.80 | Identify documents for counterstatement of facts support. | $ | 990.00 |
| 06/20/12 | Roy, Amy D. | 4.00 | Review and draft counterstatement to Defendants' 56.1 Statement of Facts; review emails for Charleston Grill invoice; review and edit opposition to Defendants' construction motion for summary judgment. | $ | 2,420.00 |
| 06/20/12 | Riccio, Gina | 0.90 | Draft statements for counterstatement of facts related to opposition to motion for summary judgment of 93A claim. | $ | 328.50 |
| 06/20/12 | Manley, Frank | 0.30 | Emails and calls with case team discussing edits to oppositions to MSJ; reviewed portion of defamation opposition. | $ | 129.00 |
| 06/20/12 | Strauss, Emily | 4.00 | Drafted and revised opposition to motion for summary judgment. | $ | 1,020.00 |

-$1,020.00

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|--|------|
| 06/20/12 | MacVarish, Daniel | 3.50 | Gather relevant documents cited in 93a SJ Counterstatement, per request J. Scott. | $ | 577.50 |
| 06/20/12 | MacVarish, Daniel | 0.50 | Organize expert reports folder on FileSite. | $ | 82.50 |
| 06/20/12 | Kostoulakos, Matthew | 1.30 | Begin work on compiling exhibits for replies to summary judgment motions. | $ | 266.50 |
| 06/20/12 | Kostoulakos, Matthew | 1.50 | Continue compilation of factual documents in support of replies to motions for summary judgment. | $ | 307.50 |
| 06/21/12 | Lukey, Joan A. | 5.40 | Telephone call from and telephone call to Ms. Cornwell regarding ██████; emails from and to Ms. Jacobsen regarding time to talk; emails from Ms. Cornwell and to team regarding ████████; telephone call to Ms. Jacobsen regarding Mr. Snapper's handling of Hunley funds; emails to and from Ms. Roy (several) and Mr. Kostoulakos regarding Ferrari records in Anchin boxes; emails from and to Ms Cornwell regarding ████████; email from Mr. Scott attaching all draft Oppositions; begin working of draft opposition to c. 93A Motion. | $ | 4,698.00 |
| 06/21/12 | Krockmalnic, Dan | 3.30 | Confer with A. Roy and M. Duffy regarding motion to strike. Review and edit draft opposition to MSJ regarding contractor insurance. Confer with J. Scott regarding same. Begin to work on 56.1 counterstatement of facts. Confer with J. Scott regarding same. | $ | 2,112.00 |
| 06/21/12 | Scott, Jacob | 0.80 | Review A. Roy revisions and revise construction insurance draft opposition. | $ | 440.00 |
| 06/21/12 | Scott, Jacob | 0.30 | Search for ferrari documents regarding summary judgment submission. | $ | 165.00 |
| 06/21/12 | Scott, Jacob | 0.80 | Revise 93A opposition in light of J. | $ | 440.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Lukey meeting and confer with G. Riccio regarding same. | | |
| 06/21/12 | Scott, Jacob | 3.60 | Research and draft construction insurance opposition draft and assemble documents in support of counterstatement of facts. | $ | 1,980.00 |
| 06/21/12 | Scott, Jacob | 2.30 | Draft and revise counterstatement of facts. | $ | 1,265.00 |
| 06/21/12 | Roy, Amy D. | 6.50 | Review and draft counterstatement to Defendants' statement of facts; review record for material re Power MotorCars and Ferrari; email M. Linder from Charleston Place Hotel re Charleston Grill invoice;. | $ | 3,932.50 |
| 06/21/12 | Riccio, Gina | 6.30 | Respond to J. Lukey's comment/edits/suggestions with respect to the opposition of defendant's motion for summary judgment of the 93A claims. Draft D. Krockmalnic's transmittal affidavit. | $ | 2,299.50 |
| 06/21/12 | Manley, Frank | 2.70 | Brief legal research for oppositions to motion to dismiss; reviewed deposition testimony and prepared counterstatement of facts pursuant to local rule 56.1, prepared transmission affidavit to submit exhibits in opposition to Anchin's motions for summary judgment | $ | 1,161.00 |
| 06/21/12 | Goldstein, Joshua | 0.90 | Review our memo of law in opposition of summary judgment motion with respect to claims brought under 93A. | $ | 229.50 −$229.50 |
| 06/21/12 | MacVarish, Daniel | 2.00 | Gather relevant documents cited in Garfield Insurance SJ Counterstatement, per request J. Scott | $ | 330.00 |
| 06/21/12 | Kostoulakos, Matthew | 1.50 | Review documents in Introspect for materials related to Ferrari purchase. | $ | 307.50 |
| 06/22/12 | Lukey, Joan A. | 0.10 | Email from Ms. Bertone (Chartis) regarding ██████ | $ | 87.00 |
| 06/22/12 | Krockmalnic, Dan | 6.30 | Review draft amendment re: | $ | 4,032.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | missing Ferrari claim; confer with A. Roy re: same. Confer with A. Roy re: Charleston Grill charge next steps; review email from A. Roy re: same. Finish counterstatement of facts for investment losses opposition. Confer with J. Lukey re: filing oppositions to defendants' MSJs. Review draft submission re: Ferrari from A. Roy; confer with A. Roy re: same. Confer with M. Kostoulakos and D. MacVarish re: documents to pull in support of oppositions. | | |
| 06/22/12 | Scott, Jacob | 1.00 | Revise and draft response to Defendants' statement of undisputed facts. | $ | 550.00 |
| 06/22/12 | Roy, Amy D. | 2.00 | Review boxes of hard copy documents produced by Anchin in September 2009 for Ferrari materials; draft amendment to motion for summary judgment re same; confer with M. Linder and email Charleston Place General Manager re Charleston Grill invoice. | $ | 1,210.00 |
| 06/22/12 | Riccio, Gina | 4.30 | Draft statements for counterstatement of facts related to opposition to motion for summary judgment of 93A claim and Defendants' statement No.17. Respond to J. Lukey's comment/edits/suggestions with respect to the opposition of defendant's motion for summary judgment of the 93A claims. | $ | 1,569.50 |
| 06/22/12 | Manley, Frank | 0.90 | Edited and reviewed citations in 56.1 statement; emails with case team | $ | 387.00 |
| 06/22/12 | Goldstein, Joshua | 2.00 | Conduct research related to professional services and high-value cases brought under New York consumer protection statute. | $ | 510.00 −$510.00 |
| 06/22/12 | Goldstein, Joshua | 0.90 | Review our opposition to Anchin's motion for summary judgment | $ | 229.50 −$229.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|--|------|
| | | | <mark>regarding the Massachusetts consumer protection claim.</mark> | | |
| 06/22/12 | Kostoulakos, Matthew | 2.50 | Review Introspect for documents requested by J. Scott and D. Krockmalnic. | $ | 512.50 |
| 06/23/12 | Lukey, Joan A. | 4.90 | Revision of Oppositions to Defendants' Motions for Summary Judgment; emails to and from team members regarding same. | $ | 4,263.00 |
| 06/23/12 | Krockmalnic, Dan | 0.20 | Confer with J. Lukey re: various oppositions; retrieve same. | $ | 128.00 |
| 06/23/12 | Scott, Jacob | 3.70 | Research and revisions to 93A draft opposition. | $ | 2,035.00 |
| 06/24/12 | Lukey, Joan A. | 5.60 | Emails to and from Ms. Roy regarding Ferrari clarification; review and revision of Oppositions to Motions for Summary Judgment and emails to and from team regarding same; meeting with Ms. Cornwell; meeting with Ms. Cornwell, Dr. Gruber and Ms. Bruno. | $ | 4,872.00 |
| 06/24/12 | Scott, Jacob | 6.80 | Research and revise 93A draft opposition. | $ | 3,740.00 |
| 06/24/12 | Roy, Amy D. | 3.60 | Attention to editing and drafting opposition to Defendant's missed book deadline motion for summary judgment. | $ | 2,178.00 |
| 06/24/12 | Riccio, Gina | 7.30 | Respond to J. Lukey's and J. Scott's edits/comments/questions with respect to the opposition of defendant's motion for summary judgment of the 93A claims. Research Massachusetts case law regarding the discovery rule and the statute of limitations with respect to negligence, G.L. c. 93A and breach of fiduciary duty. | $ | 2,664.50 |
| 06/25/12 | Lukey, Joan A. | 8.70 | Review and edit all Oppositions to Motions for Summary Judgment and numerous emails to and from team members and CW's team members; review correspondence serving Mr. Sharkey's errata sheet; | $ | 7,569.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | review correspondence with technical experts. | | |
| 06/25/12 | Krockmalnic, Dan | 7.90 | Confer with L. Stahl re: defendants' assertion re: market performance. Review email and analysis re: same from L. Stahl. Confer with M. Duffy re: filing oppositions to MSJs. Confer with J. Scott and A. Roy re: same. Review and edit draft 93A motion from J. Scott. Confer with J. Scott re: same. Finish draft 56.1 response re: investment losses. Confer with J. Lukey re: finalizing and filing oppositions. Review amendment to motion for SJ as filed. Review J. Lukey's edits to investment losses motion. Confer with J. Scott re: logistics of filing oppositions. Review and edit draft opposition re: missed book deadline SJ motion; confer with A. Roy re: same. Review email from T. Chapman re: ███████████; confer with T. Chapman re: ███. Review edits to draft investment losses opposition from J. Lukey; confer with J. Lukey re: same. | $ | 5,056.00 |
| 06/25/12 | Scott, Jacob | 0.40 | Check over response to statement of facts for summary judgment oppositions. | $ | 220.00 |
| 06/25/12 | Scott, Jacob | 6.10 | Research damages resulting from general contractor malpractice and revise construction insurance opposition draft. | $ | 3,355.00 |
| 06/25/12 | Scott, Jacob | 0.30 | Revise statement of facts response. | $ | 165.00 |
| 06/25/12 | Scott, Jacob | 0.40 | Research cites and revise draft response to counterstatement of facts. | $ | 220.00 |
| 06/25/12 | Scott, Jacob | 0.40 | Research and revise 93A draft opposition. | $ | 220.00 |
| 06/25/12 | Scott, Jacob | 4.40 | Revise 93A opposition draft and counterstatement of facts and research case law regarding factors relevant to section 11 arguments. | $ | 2,420.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 06/25/12 | Scott, Jacob | 0.20 | Confer with G. Riccio and F. Manley regarding transmittal affidavit for summary judgment opposition response. | $ | 110.00 |
| 06/25/12 | Roy, Amy D. | 8.00 | Research case law and draft opposition for Defendant's missed book deadline motion for summary judgment; edit and draft opposition to Defendants' defamation motion for summary judgment; edit counterstatment of Defendants' statement of facts; confer with J. Lukey re book deadline opposition. | $ | 4,840.00 |
| 06/25/12 | Riccio, Gina | 13.10 | Draft section of Opposition to Defendants' Motion for Summary Judgment to Plaintiffs' Missed Book Deadline Claim regarding the discovery rule with respect to negligence, G.L. c. 93A and breach of fiduciary duty.  Research Massachusetts case law regarding a G.L. c. 93A violation based on professional malpractice. Draft transmittal affidavit. | $ | 4,781.50 |
| 06/25/12 | Manley, Frank | 3.90 | Reviewed and edited defamation opposition; meeting with case team; edited affidavit and attached exhibits; reviewed and edited NY consumer protection opposition | $ | 1,677.00 |
| 06/25/12 | Goldstein, Joshua | 1.10 | Review and provide comments/edits on our opposition to Anchin's motion for summary judgment regarding the Massachusetts consumer protection claims. | $ | 280.50 −$280.50 |
| 06/25/12 | Goldstein, Joshua | 1.50 | Conduct research regarding whether a corporation has ever successfully brought a claim as a consumer under section 9 of the Massachusetts Consumer Protection Act. | $ | 382.50 −$382.50 |
| 06/25/12 | MacVarish, Daniel | 1.00 | Execute relevant document searches re Anchin invoices, per request A. Roy. | $ | 165.00 |
| 06/25/12 | Kostoulakos, Matthew | 2.00 | Update exhibits regarding changes | $ | 410.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | to opposition summary judgment motions. | | |
| 06/26/12 | Lukey, Joan A. | 7.70 | Final review and revision of all Oppositions to Defendants' multiple Motions for Summary Judgment; review and revision of response to Defendants' Statement of Facts; emails to and from all team members (several); review Opposition and supporting affidavits filed by Defendants in connection with Plaintiffs' Motion for Summary Judgment regarding Defendants' Counterclaims; emails to and from team regarding same (several); telephone call from Mr. Rudell; emails to and from Mr. Schwartz and from and to Ms. Cornwell regarding ▉▉▉▉ ▉▉▉▉▉▉▉▉ telephone call from Ms. Cornwell regarding Ms. Cornwell regarding telephone call to Mr. McGinn regarding ▉▉; emails to and from Ms. Cornwell and Dr. Gruber regarding ▉▉; review documents and email ▉▉ to Mr. McGinn; emails from and to Ms. Cornwell and Dr. Gruber regarding ▉▉▉▉▉▉ ▉▉▉▉; emails to and from Ms. Bencal regarding identity of Mr. Klein; email to and telephone call from Mr. Krockmalnic regarding Mr. Snapper's role in early audit. | $ | 6,699.00 |
| 06/26/12 | Krockmalnic, Dan | 8.70 | Edit investment losses opposition, per J. Lukey's instructions. Confer with J. Scott re: filing of oppositions. Confer with A. Roy and G. Riccio re: filing of 93A-related affidavit by A. Roy. Confer with team re: standardized citation format. Confer with J. Lukey re: investment losses opposition and re: filing of all oppositions. Finalize and file oppositions to summary judgment. | $ | 5,568.00 |
| 06/26/12 | Scott, Jacob | 9.10 | Proofread, research cites, cite | $ | 5,005.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | check, and finalize all opposition drafts, counterstatement of facts, and transmittal affidavit for filing and file. | | |
| 06/26/12 | Scott, Jacob | 1.00 | Revise and cite check NY consumer protection opposition and respond to J. Lukey comments and revisions. | $ | 550.00 |
| 06/26/12 | Roy, Amy D. | 10.10 | Review and edit oppositions to defendants' missed book deadline and defamation motions for summary judgment; review and edit counterstatement to defendants' statement of facts; attention to getting oppositions filed; review Defendants' opposition to Plaintiffs' motion for summary judgment. | $ | 6,110.50 |
| 06/26/12 | Riccio, Gina | 10.30 | Draft affidavit of A. Roy in Support of Plaintiffs' Opposition to Anchin's Motion for Summary Judgment regarding Plaintiffs' Claims under G.L. c. 93A. Draft and update transmittal affidavit. Cite check plaintiffs' oppositions to defendants' motions for summary judgment. Help to prepare all papers related to plaintiffs' oppositions to defendants' motions for summary judgment for filing. Work with M. Kostoulakos to ensure that all exhibits are collected and numbered to comply with transmittal affidavit. | $ | 3,759.50 |
| 06/26/12 | Manley, Frank | 5.50 | Reviewed and edited defamation motion, NY Consumer Protection/93(A) motion, Krockmalnic affidavit, counterstatement of facts; coordinated with paralegal team to have exhibits ready to attach to motion; emails, calls, and meetings with case team in preparation for filing; | $ | 2,365.00 |
| 06/26/12 | MacVarish, Daniel | 4.00 | Organize and prepare counter statement exhibits for upcoming filing. | $ | 660.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 06/26/12 | Kostoulakos, Matthew | 6.70 | Continue to update exhibits related to all opposition motions; assemble documents related to same; coordinate with D. MacVarish regarding assignments; file documents on ECF system. | $ | 1,373.50 |
| 06/27/12 | Lukey, Joan A. | 1.30 | Email from Ms. Cornwell regarding Mr. McGinn's ▮▮▮; email to Ms. Cornwell and Dr. Gruber attaching ▮▮▮ ▮▮▮; telephone call from Ms. Cornwell and Dr. Gruber regarding ▮▮▮; email to team regarding comments by clients concerning documents; emails from and to Mr. Krockmalnic regarding incorporating client information in Reply Memoranda; emails from and to Mr. Krockmalnic regarding team meeting to discuss next steps. | $ | 1,131.00 |
| 06/27/12 | Krockmalnic, Dan | 4.00 | Calendar response time for reply brief. Confer with J. Lukey, A. Roy, and J. Scott re: reply brief and re: mediation statement. Begin to read opposition to MSJ papers filed by Anchin. Review internal team correspondence re: same. | $ | 2,560.00 |
| 06/27/12 | Roy, Amy D. | 1.50 | Review defendants' opposition to plaintiffs' motion to dismiss; research case law re same. | $ | 907.50 |
| 06/27/12 | Manley, Frank | 0.90 | Reviewed opposition to Cornwell MSJ. | $ | 387.00 |
| 06/27/12 | MacVarish, Daniel | 2.50 | Execute relevant document search re produced exhibits from Defendants brief, per request A. Roy. | $ | 412.50 |
| 06/27/12 | Kostoulakos, Matthew | 2.80 | Circulate pdf binders of opposition motions and Anchin motions and exhibits; review productions on Introspect for documents requested by A. Roy and J. Lukey. | $ | 574.00 |
| 06/28/12 | Lukey, Joan A. | 1.30 | Voice mail from and telephone call to Mr. McGinn; email from Mr. | $ | 1,131.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | McGinn with ▇▇▇▇▇▇; review same and telephone call to Ms. Cornwell regarding ▇▇▇; team meeting regarding Motion for Summary Judgment Reply Brief and Mediation Brief. | | |
| 06/28/12 | Krockmalnic, Dan | 7.20 | Finish review of Defendants' Opposition to Summary Judgment motion. Meet with J. Lukey, A. Roy, and J. Scott to plan Reply brief and to discuss contents of mediation statement. Begin to work on Reply brief. Confer with J. Scott re: fixed-fee fact timeline. | $ | 4,608.00 |
| 06/28/12 | Scott, Jacob | 2.00 | Draft mediation statement. | $ | 1,100.00 |
| 06/28/12 | Scott, Jacob | 1.20 | Confer with team regarding mediation statement and summary judgment reply, and update notes regarding same. | $ | 660.00 |
| 06/28/12 | Scott, Jacob | 1.80 | Review opposition summary judgment materials and notes on possible Reply. | $ | 990.00 |
| 06/28/12 | Scott, Jacob | 0.30 | Provide timeline regarding Anchin's invoices to D. Krockmalnic. | $ | 165.00 |
| 06/28/12 | Roy, Amy D. | 1.50 | Meet with D. Krockmalnic, J. Scott and J. Lukey re mediation brief and reply in support of motion for summary judgment. | $ | 907.50 |
| 06/28/12 | Sullivan, Paul | 2.00 | Review oppositions to summary judgment motions. | $ | 510.00 −$510.00 |
| 06/28/12 | MacVarish, Daniel | 2.00 | Execute relevant document search re produced exhibits from Defendants brief, per request A. Roy. | $ | 330.00 |
| 06/28/12 | Kostoulakos, Matthew | 1.00 | Prepare pdf binder of deposition transcripts for J. Lukey. | $ | 205.00 |
| 06/29/12 | Lukey, Joan A. | 0.30 | Telephone call from and telephone call to Ms. Cornwell regarding ▇▇▇▇; email to Mr. McGinn; emails from and to Ms. Bertone (Chartis) regarding ▇▇▇▇; email to Mr. | $ | 261.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Krockmalnic regarding same. | | |
| 06/29/12 | Krockmalnic, Dan | 6.00 | Review and edit draft mediation statement from J. Scott. Confer with A. Roy and J. Scott re: same. Confer with P. Sullivan re: jury instructions drafting assignment. Confer with J. Lukey and J. Sze (First Republic) re: invoice from First Republic. Continue to draft reply brief to MSJ. | $ | 3,840.00 |
| 06/29/12 | Scott, Jacob | 1.70 | Draft mediation statement. | $ | 935.00 |
| 06/29/12 | Roy, Amy D. | 0.50 | Attention to mediation brief. | $ | 302.50 |
| 06/29/12 | Sullivan, Paul | 1.00 | Prepare draft jury instructions. | $ | 255.00 |
| | **Total Hours** | **600.30** | | **Total Fees** $ | **288,620.00** |

-$255.00



| Timekeeper Fee Summary | | | | |
|---|---|---|---|---|
| Timekeeper | Hours | Rate | | Fees |
| Lukey, Joan A. | 46.10 | 870.00 | $ | 40,107.00 |
| Krockmalnic, Dan | 97.70 | 640.00 | $ | 62,528.00 |
| Manley, Frank | 57.20 | 430.00 | $ | 24,596.00 |
| Riccio, Gina | 96.60 | 365.00 | $ | 35,259.00 |
| Roy, Amy D. | 64.10 | 605.00 | $ | 38,780.50 |
| Scott, Jacob | 101.80 | 550.00 | $ | 55,990.00 |
| Goldstein, Joshua | 27.10 | 255.00 | $ | 6,910.50 |
| Strauss, Emily | 19.50 | 255.00 | $ | 4,972.50 |
| Sullivan, Paul | 38.10 | 255.00 | $ | 9,715.50 |
| Kostoulakos, Matthew | 23.10 | 205.00 | $ | 4,735.50 |
| MacVarish, Daniel | 26.90 | 165.00 | $ | 4,438.50 |
| Duffy, Marc K. | 1.00 | 290.00 | $ | 290.00 |
| Cuvilly, Dominique | 1.10 | 270.00 | $ | 297.00 |
| Total Fees | 600.30 | | $ | 288,620.00 |



ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050

CHICAGO   HONG KONG   LONDON   NEW YORK   SAN FRANCISCO   SHANGHAI   SILICON VALLEY   TOKYO   WASHINGTON, DC

Invoice No.: 748775
July 23, 2012
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Current Services | $ | 288,620.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 278,620.00 |
| Total Disbursements and Charges | $ | 34,432.28 |
| **Total Due This Invoice** | **$** | **313,052.28** |

<span style="color:red">−$21,595.00</span>

<span style="color:red">$291,457.28</span>

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | ███████████<br>███████████<br>███████████ | ███████████<br>███████████<br>███████████ |

Federal
Identification Number
████████



**ROPES & GRAY LLP**  www.ropesgray.com

PRUDENTIAL TOWER, 80  0 BOYLSTON STREET    BOSTON, MA 0219-; 1600    61:-;;5-; '000    F 61:-;;5-; '050

CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 754689
August 30, 2012

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through July 31, 2012

| | | |
|---|---|---:|
| Services | $ | 224,111.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 214,111.00 |

### Disbursements and Charges

| | | |
|---|---:|---:|
| Tabs and Binding | 9.12 | |
| Photocopy | 655.82 | |
| Courier Service | 95.42 | |
| Subpoena | 593.60 | |
| Meals | 17.12 | |
| Taxi/Car Service | 387.84 | |
| Hotel | 606.60 | |
| Parking | 91.00 | |
| Computer Assisted Research | 6,502.78 | |
| Mediation Fees | 204.82 | |
| Miscellaneous | 9.95 | |
| Total Disbursements and Charges | $ | 9,174.07 |
| TOTAL | $ | 223,285.07 |

Please refer to invoice number 754689 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to ███. Federal wire transfers should be made to ████████████████.

███████

Federal
Identification Number
████
31758111_2

Matter No.: 106706-0004

[1S]



| | | | | |
|---|---|---|---|---|
| **Detail of Services** | | | | |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| 07/01/12 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Cornwell regarding ████████ ████████████ | $ 261.00 |
| 07/02/12 | Lukey, Joan A. | 1.40 | Emails to and from Mr. McGinn (x2) regarding ██████████ █; emails to and from Ms. Cornwell and Dr. Gruber regarding same; emails to and from Ms. Laguerre regarding logistics; revise mediation statement; emails from and to Mr. Chapman and from and to Mr. Scott regarding same; emails from and to Mr. Schwartz regarding ██████████; brief call with Ms. Roy. | $ 1,218.00 |
| 07/02/12 | Krockmalnic, Dan | 1.90 | Continue to draft and edit mediation statement. Confer with A. Roy and J. Scott regarding same. Confer with T. Chapman, J. Lukey, and J. Scott regarding mediation statement. | $ 1,216.00 |
| 07/02/12 | Scott, Jacob | 5.10 | Draft, revise, locate cites, and cite-check mediation statement, and circulate to J. Lukey for review. | $ 2,805.00 |
| 07/02/12 | Scott, Jacob | 0.10 | Review J. Lukey revisions to mediation statement. | $ 55.00 |
| 07/02/12 | Roy, Amy D. | 6.50 | Attention to drafting and reviewing mediation brief; attention to drafting and researching case law for reply brief to Anchin's opposition to motion for summary judgment. | $ 3,932.50 |
| 07/02/12 | Sullivan, Paul | 1.80 | Prepare draft jury instructions. | $ 459.00   −$459.00 |
| 07/03/12 | Lukey, Joan A. | 0.20 | E-mails from and to Ms. Cornwell and Dr. Gruber on ████████ | $ 174.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ███████; emails from and to Ms. Cornwell regarding ██████████ ██████████. | | |
| 07/03/12 | Krockmalnic, Dan | 4.70 | Review ██████████ from PC's insurers. Send ██████████ to PC's insurers. Confer with J. Scott regarding sending mediation statement to D. Geronemus. Review and edit cover letter to D. Geronemus. Confer with J. Scott and P. Sullivan regarding draft jury instructions. Review correspondence between T. Manisero and J. Lukey regarding exchange of mediation statements. Continue to draft reply brief to MSJ. | $ | 3,008.00 |
| 07/03/12 | Scott, Jacob | 0.30 | Review draft reply. | $ | 165.00 |
| 07/03/12 | Scott, Jacob | 0.70 | Confer with D. Krockmalnic and P. Sullivan regarding jury instructions. | $ | 385.00 |
| 07/03/12 | Scott, Jacob | 0.40 | Research regarding jury instructions. | $ | 220.00 |
| 07/03/12 | Scott, Jacob | 1.10 | Finalize mediation statement and prepare for transmission. | $ | 605.00 |
| 07/03/12 | Scott, Jacob | 0.50 | Review changes to mediation statement and confer with team regarding transmission. | $ | 275.00 |
| 07/03/12 | Scott, Jacob | 0.30 | Review ████ mediation statement. | $ | 165.00 |
| 07/03/12 | Roy, Amy D. | 3.50 | Attention to reviewing and drafting mediation brief; attention to drafting reply brief to Anchin's opposition to motion for summary judgment. | $ | 2,117.50 |
| 07/03/12 | Manley, Frank | 0.20 | Attention to emails with case team. | $ | 86.00 |
| 07/03/12 | Sullivan, Paul | 4.30 | Prepare draft jury instructions. | $ | 1,096.50 |
| 07/03/12 | MacVarish, Daniel | 0.50 | Retrieve relevant documents from Introspect, per request D. Krockmalnic. | $ | 82.50 |
| 07/03/12 | MacVarish, Daniel | 1.50 | Organize and prepare mediation | $ | 247.50 |

−$1096.50

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | statement materials for upcoming deadline, per request J. Scott. | | |
| 07/04/12 | Lukey, Joan A. | 0.40 | Emails from and to Ms. Cornwell regarding ███████████; email from and telephone call to Dr. Gruber regarding ██████ | $ | 348.00 |
| 07/05/12 | Lukey, Joan A. | 1.00 | Review emails between Messrs. Krockmalnic and Manisero regarding exchange of mediation statements; review Defendants' statement; emails to Ms. Cornwell and Dr. Gruber; telephone call from Ms. Cornwell regarding ████; emails from and to Mr. Scott regarding e-service on mediator; emails from and to Mr. Schwartz regarding ████████ ████████ | $ | 870.00 |
| 07/05/12 | Krockmalnic, Dan | 5.70 | Confer with D. Bertone regarding ██████. Continue drafting reply brief. Confer with J. Scott regarding legal research assignment for same. Confer with T. Manisero regarding exchange of mediation statements. Exchange same. Send same to D. Geronemus. Read Defendants' mediation statement; confer with J. Lukey and J. Scott regarding same. Confer with J. Scott regarding S. Gruber affidavit in support of reply brief. | $ | 3,648.00 |
| 07/05/12 | Scott, Jacob | 1.30 | Analyze G. Riccio research regarding self-serving correspondence offered regarding contract, and further research regarding same. | $ | 715.00 |
| 07/05/12 | Scott, Jacob | 0.40 | Confer with D. Krockmalnic regarding Reply research and self-serving correspondence case cites, and discuss same with G. Riccio.. | $ | 220.00 |
| 07/05/12 | Scott, Jacob | 0.50 | Review Anchin's mediation statement. | $ | 275.00 |
| 07/05/12 | Scott, Jacob | 0.50 | Analyze billing timeline in light of summary judgment papers, and confer with D. MacVarish | $ | 275.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | regarding updating same. | | |
| 07/05/12 | Roy, Amy D. | 2.30 | Attention to drafting reply brief to Anchin's opposition to motion for summary judgment. | $ | 1,391.50 |
| 07/05/12 | Riccio, Gina | 5.30 | Research Massachusetts case law, and case law in other federal courts, for support for the proposition that self-serving statements made on the eve of litigation to create a favorable record are accorded less weight. | $ | 1,934.50 |
| 07/05/12 | Manley, Frank | 0.10 | Emails with case team. | $ | 43.00 |
| 07/05/12 | Sullivan, Paul | 4.10 | Prepare draft jury instructions. | $ | 1,045.50 |
| 07/05/12 | MacVarish, Daniel | 0.50 | Retrieve relevant documents from Introspect, per request D. Krockmalnic. | $ | 82.50 |
| 07/05/12 | MacVarish, Daniel | 2.50 | Execute relevant document search regarding billing invoices, per request J. Scott. | $ | 412.50 |
| 07/05/12 | Melanson, Chad | 0.50 | Communicate with paralegal team regarding location of produced documents. | $ | 100.00 |
| 07/06/12 | Lukey, Joan A. | 1.50 | Email to Ms. Cornwell and telephone call from (x2) Ms. Cornwell regarding ▇▇▇▇ ▇▇▇▇ | $ | 1,305.00 |
| 07/06/12 | Krockmalnic, Dan | 3.50 | Confer with J. Scott regarding legal support for reply memorandum. Review Z. Rutan deposition transcript regarding testimony on advice given to PC/S. Gruber; confer with J. Lukey regarding same. Confer with P. Sullivan regarding Judge O'Toole specific jury instructions. Conclude drafting and review and editing of draft reply brief. | $ | 2,240.00 |
| 07/06/12 | Scott, Jacob | 2.00 | Research, revise, and cite check draft Reply. | $ | 1,100.00 |
| 07/06/12 | Scott, Jacob | 1.50 | Research regarding self-serving evidence in summary judgment for draft reply. | $ | 825.00 |

−$1045.50

| Date | Timekeeper | Hours | Description | | Fees |
|------|------------|-------|-------------|---|------|
| 07/06/12 | Roy, Amy D. | 1.50 | Attention to reviewing and drafting reply brief to Anchin's opposition to motion for summary judgment. | $ | 907.50 |
| 07/06/12 | Riccio, Gina | 0.20 | Review J. Scott's summaries of results of research of Massachusetts case law, and case law in other federal courts, for support for the proposition that self-serving statements made on the eve of litigation to create a favorable record are accorded less weight. | $ | 73.00 |
| 07/06/12 | Manley, Frank | 0.40 | Emails with case team; drafted affidavit for Dr. Gruber. | $ | 172.00 |
| 07/06/12 | Sullivan, Paul | 6.00 | Prepare draft jury instructions. | $ | 1,530.00  −$1530.00 |
| 07/06/12 | Sweet, Kimberly L. | 0.10 | Online research regarding Judge O'Toole in the US District Court for the District of Massachusetts. E-mail with P.J. Sullivan. | $ | 28.50 |
| 07/07/12 | Lukey, Joan A. | 0.30 | Emails from and to and telephone call with Dr. Gruber regarding ████████████ | $ | 261.00 |
| 07/09/12 | Lukey, Joan A. | 2.40 | Emails from and to Ms. Bertone (Chartis) and to Mr. Krockmalnic regarding ████████ ; email from Ms. Bertone regarding ████████ | $ | 2,088.00 |
| 07/09/12 | Krockmalnic, Dan | 4.90 | Confer with J. Wolosz regarding sample jury instructions. Confer with J. Lukey regarding mediation next steps. Confer with J. Scott regarding mediation next steps and regarding pre-trial action items. Confer with A. Roy regarding reply to MSJ brief. Confer with D. Bertone (Chartis Insurance) regarding ████████ ████████ . Confer with A. Roy, J. Scott, and M. Duffy regarding reply to MSJ page limits. | $ | 3,136.00 |
| 07/09/12 | Scott, Jacob | 0.50 | Research regarding disclosure supplementation obligations. | $ | 275.00 |
| 07/09/12 | Scott, Jacob | 2.10 | Answer queries regarding | $ | 1,155.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | mediation and trial preparation. | | |
| 07/09/12 | Roy, Amy D. | 0.30 | Attention to reply brief in support of plaintiffs' motion for summary judgment. | $ | 181.50 |
| 07/09/12 | Riccio, Gina | 2.50 | Draft D. Krockmalnic's Transmittal Affidavit in further Support of Plaintiffs' Motion for Summary Judgment. | $ | 912.50 |
| 07/09/12 | Manley, Frank | 0.90 | Communications with case team; research billings totals for discussion at mediation; research D.Mass local rules and O'Toole standing orders; research FRCP issue | $ | 387.00 |
| 07/09/12 | Sullivan, Paul | 2.00 | Prepare draft jury instructions. | $ | 510.00 | −$510.00 |
| 07/09/12 | MacVarish, Daniel | 4.00 | Gather and organize exhibits for upcoming summary judgment filing, per request J. Scott. | $ | 660.00 |
| 07/09/12 | Kostoulakos, Matthew | 3.50 | Work on preparation for mediation session, court filing and begin trial preparation. | $ | 717.50 |
| 07/09/12 | Duffy, Marc K. | 1.00 | Respond to F. Manley regarding: pretrial deadlines for witness/exhibits lists, jury instructions. | $ | 290.00 |
| 07/10/12 | Lukey, Joan A. | 1.20 | Further revisions of Surreply, and email to team regarding same; email to Ms. Bertone regarding ▉▉▉▉; e-notice from court regarding change in pretrial conference schedule; emails from and to Messrs Manisero and Krockmanic regarding filing reply briefs; emails to and from team regarding Defendants' filing. | $ | 1,044.00 |
| 07/10/12 | Krockmalnic, Dan | 5.00 | Confer with P. Sullivan regarding 93A jury instruction. Confer with J. Lukey regarding reply brief to MSJ; edit, review, and finalize same. Confer with A. Roy and J. Scott regarding same. Oversee filing of same. Re-send D. Bertone ▉▉▉▉. Confer with T. | $ | 3,200.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Manisero regarding request to assent to motion for leave to file reply brief. Send Joan complete set of Defendants' reply filings. Send D. Bertone ███████████. | | |
| 07/10/12 | Scott, Jacob | 2.90 | Revise reply, cite-check and finalize. | $ | 1,595.00 |
| 07/10/12 | Scott, Jacob | 1.40 | Create collection of materials for mediation. | $ | 770.00 |
| 07/10/12 | Scott, Jacob | 0.50 | Review Federal Rules and F. Manley research regarding disclosures and witness list supplementation. | $ | 275.00 |
| 07/10/12 | Roy, Amy D. | 3.40 | Attention to reply brief in support of plaintiffs' motion for summary judgment; review local rules and orders regarding pre-trial deadlines. | $ | 2,057.00 |
| 07/10/12 | Riccio, Gina | 2.60 | Update and finalize D. Krockmalnic's Transmittal Affidavit in further Support of Plaintiffs' Motion for Summary Judgment. Check citations in Memo in further Support of Plaintiffs' Motion for Summary Judgment. | $ | 949.00 |
| 07/10/12 | Sullivan, Paul | 6.30 | Prepare draft jury instructions. | $ | 1,606.50 | -$1606.50 |
| 07/10/12 | MacVarish, Daniel | 3.00 | Gather and organize exhibits for upcoming summary judgment filing, per request J. Scott. | $ | 495.00 |
| 07/10/12 | Kostoulakos, Matthew | 3.30 | Continue work on preparation for mediation session, court filing and trial preparation per the request of J. Scott; file Memo in Support and exhibits via ECF system. | $ | 676.50 |
| 07/11/12 | Lukey, Joan A. | 3.20 | Conference with Ms. Cornwell, Dr. Gruber, and Mr. McGinn regarding ███████████; e-notice of allowance of Defendants' motion for leave to file reply briefs; email from Ms. Cornwell regarding ███████████; e-notices from court of receipt of all of Defendants' replies; emails from Ms. Roy and Mr. Scott regarding | $ | 2,784.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | comments on Anchin's replies. | | |
| 07/11/12 | Krockmalnic, Dan | 5.00 | Confer with P. Sullivan regarding draft jury instructions. Confer with A. Roy and J. Scott regarding all pre-trial to-do's. Review summary of Anchin's reply briefs from A. Roy and J. Scott. Confer with M. Kostoulakos regarding model plane. Meet with PC, S. Gruber, J. Lukey, and D. McGinn. | $ | 3,200.00 |
| 07/11/12 | Scott, Jacob | 0.60 | Prioritize and order key documents and memoranda for mediation preparation. | $ | 330.00 |
| 07/11/12 | Scott, Jacob | 2.90 | Review and check summary judgment replies and summarize for team. | $ | 1,595.00 |
| 07/11/12 | Roy, Amy D. | 2.30 | Review reply briefs filed by Anchin and draft email summary to J. Lukey; attention to pre-trial deadlines and to-do list. | $ | 1,391.50 |
| 07/11/12 | Sullivan, Paul | 5.00 | Prepare draft jury instructions. | $ | 1,275.00 |
| 07/11/12 | Kostoulakos, Matthew | 3.20 | Prepare mediation binder per the request of J. Scott. | $ | 656.00 |
| 07/12/12 | Lukey, Joan A. | 9.50 | ███████ with Ms. Cornwell and Dr. Gruber ██ ████; conference with Ms. Cornwell, Dr. Gruber and Messrs. McGinn and Krockmalnic regarding ████ | $ | 8,265.00 |
| 07/12/12 | Krockmalnic, Dan | 9.70 | Travel to/from and attend mediation at Boston JAMS office. | $ | 6,208.00 |
| 07/12/12 | Scott, Jacob | 0.50 | Confer with P. Sullivan regarding jury instructions. | $ | 275.00 |
| 07/12/12 | Scott, Jacob | 2.00 | Answer queries during mediation from D. Krockmalnic, including timeline regarding missed book deadline, Love report, and 5th Avenue sublease. | $ | 1,100.00 |
| 07/12/12 | Scott, Jacob | 0.40 | Research supplementation of disclosures issues. | $ | 220.00 |
| 07/12/12 | Roy, Amy D. | 3.50 | Respond to mediation requests; search for documents in response to | $ | 2,117.50 |

-$1275.00

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | same. | | |
| 07/12/12 | Sullivan, Paul | 5.40 | Prepare draft jury instructions; meet with J. Scott regarding jury instructions. | $ | 1,377.00 -$1,377.00 |
| 07/12/12 | MacVarish, Daniel | 1.00 | Gather relevant documents for mediation, per request A. Roy | $ | 165.00 |
| 07/12/12 | Kostoulakos, Matthew | 0.20 | Email exchanges related to material needed at mediation session requested by J. Scott. | $ | 41.00 |
| 07/13/12 | Lukey, Joan A. | 0.50 | Emails from and to Ms. Cornwell, Mr. McGinn, ███████ and Mr. Schwartz regarding ████████ ████████s; emails from and to Mr. Krockmalnic (several) regarding responding to Chartis' ████████████████; email from Mr. Scott regarding supplementing Initial Disclosures; emails from and to Ms. Cornwell regarding ███████. | $ | 435.00 |
| 07/13/12 | Krockmalnic, Dan | 1.20 | Confer with D. Bertone and J. Lukey regarding ████████. Confer with A. Roy and J. Scott regarding mediation summary. | $ | 768.00 |
| 07/13/12 | Scott, Jacob | 0.30 | Confer with A. Roy regarding trial preparation and disclosures, and notes regarding same. | $ | 165.00 |
| 07/13/12 | Scott, Jacob | 1.00 | Check initial disclosures and names of witnesses to potentially supplement. | $ | 550.00 |
| 07/13/12 | Scott, Jacob | 0.50 | Confer with D. Krockmalnic regarding mediation and trial preparation. | $ | 275.00 |
| 07/13/12 | Scott, Jacob | 0.50 | Confer with D. Krockmalnic regarding mediation and trial preparation. | $ | 275.00 |
| 07/13/12 | Roy, Amy D. | 2.30 | Attention to pre-trial deadlines and to do list; emails with team regarding same; conference call with D. Krockmalnic regarding mediation. | $ | 1,391.50 |
| 07/13/12 | Sullivan, Paul | 3.00 | Prepare draft jury instructions; meet with J. Scott regarding jury | $ | 765.00 -$765.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | <mark>instructions.</mark> | | |
| 07/14/12 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Cornwell regarding ███████; emails to and from Mr. Scott regarding disclosure requirements; emails from and to Ms. Cornwell regarding ████████ | $ | 261.00 |
| 07/15/12 | Lukey, Joan A. | 0.50 | Emails from and to and telephone call with Ms. Cornwell. | $ | 435.00 |
| 07/16/12 | Lukey, Joan A. | 0.70 | Emails from and to Ms. Cornwell regarding █████; voice mail to and emails to (x2) and from and telephone call from Mr. McGinn; telephone call to Ms. Cornwell regarding ████████; emails from and to Mr. Jacobs regarding supplementation of Initial Disclosures. | $ | 609.00 |
| 07/16/12 | Scott, Jacob | 1.00 | Check interrogatories and evaluate duty to supplement same. | $ | 550.00 |
| 07/16/12 | Scott, Jacob | 1.70 | Draft trial prep list and research trial prep rules. | $ | 935.00 |
| 07/16/12 | Scott, Jacob | 2.90 | Revise P. Sullivan draft jury instructions, and add fact-specific instructions regarding same. | $ | 1,595.00 |
| 07/16/12 | Scott, Jacob | 0.50 | Confer with A. Roy regarding to dos and trial prep. | $ | 275.00 |
| 07/16/12 | Scott, Jacob | 0.40 | Research queries from J. Lukey regarding initial disclosures and potential witnesses. | $ | 220.00 |
| 07/16/12 | Roy, Amy D. | 2.00 | Meet with J. Scott regarding pre-trial strategy; attention to trial procedures in D. Mass. | $ | 1,210.00 |
| <mark>07/16/12</mark> | <mark>Sullivan, Paul</mark> | <mark>1.40</mark> | <mark>Prepare draft jury instructions.</mark> | <mark>$</mark> | <mark>357.00</mark> −$357.00 |
| 07/16/12 | MacVarish, Daniel | 0.50 | Gather Plaintiffs' interrogatories to Anchin and Snapper, per request J. Scott. | $ | 82.50 |
| 07/17/12 | Lukey, Joan A. | 1.00 | Telephone call to Mr. McGinn regarding ██████; review Ms. Cornwell's email to ████████ | $ | 870.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | and Ms. Danielson regarding ▇▇▇, and email to them regarding ▇▇; email from Ms. Roy regarding ▇▇▇ and forward same to Ms. Cornwell and Dr. Gruber; email to team regarding same; telephone call from Ms. Cornwell regarding ▇▇▇; email to Ms. Daniels and ▇▇▇ regarding ▇▇▇; email to team regarding providing them with Anchin ESI; emails from and to Ms. Cornwell regarding ▇▇▇; emails from and to Mr. Scott regarding supplementing initial disclosure with regard to additional witnesses; message from and attempted telephone call to Mr. Rudell; message from and attempted second telephone call to Mr. McGinn regarding ▇▇ | | |
| 07/17/12 | Krockmalnic, Dan | 0.50 | Confer with J. Scott regarding trial prep and with A. Roy regarding missed book deadline time line. Draft ▇▇▇ for D. Bertone. | $ | 320.00 |
| 07/17/12 | Scott, Jacob | 0.50 | Confer with A. Roy and P. Miller regarding trial support and logistics. | $ | 275.00 |
| 07/17/12 | Scott, Jacob | 3.50 | Create and revise master exhibit list and document admission plan and check deposition exhibits. | $ | 1,925.00 |
| 07/17/12 | Scott, Jacob | 0.50 | Confer with M. Kostoulakos and D. MacVarish regarding trial prep and to dos. | $ | 275.00 |
| 07/17/12 | Scott, Jacob | 0.50 | Coordinate with lit tech and trial support regarding trial prep. | $ | 275.00 |
| 07/17/12 | Roy, Amy D. | 1.00 | Meet with J. Scott and P. Miller regarding graphics presentation at trial; review emails in connection | $ | 605.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | with real estate timeline. | | |
| 07/17/12 | Sullivan, Paul | 1.40 | Prepare draft jury instructions. | $ | 357.00  –$357.00 |
| 07/17/12 | MacVarish, Daniel | 4.00 | Update exhibits and master document admission plan tracking chart with E. Snapper deposition exhibits, per request J. Scott. | $ | 660.00 |
| 07/17/12 | MacVarish, Daniel | 0.50 | Meet with J. Scott and M. Kostoulakos regarding trial prep. | $ | 82.50 |
| 07/17/12 | Kostoulakos, Matthew | 2.20 | Meet with J. Scott and D. MacVarish regarding trial preparation; begin work on exhibit compilation per the request of J. Scott. | $ | 451.00 |
| 07/17/12 | Miller, Preston S. | 0.50 | Meeting regarding trial presentation for upcoming trial. | $ | 117.50 |
| 07/18/12 | Lukey, Joan A. | 0.80 | Emails from and to and telephone call to Ms. Cornwell regarding ▌ ; telephone call from Mr. Rudell regarding ▌ ; voice mail to and telephone call from Mr. McGinn regarding ▌ | $ | 696.00 |
| 07/18/12 | Krockmalnic, Dan | 1.50 | Confer with A. Roy regarding trial prep. Review previous emails from team regarding same. | $ | 960.00 |
| 07/18/12 | Sullivan, Paul | 3.60 | Prepare draft jury instructions. | $ | 918.00  –$918.00 |
| 07/18/12 | MacVarish, Daniel | 2.50 | Update exhibits and master document admission plan tracking chart with E. Snapper deposition exhibits, per request J. Scott. | $ | 412.50 |
| 07/18/12 | MacVarish, Daniel | 3.00 | Update exhibits and master document admission plan tracking chart with L. Fasinski deposition exhibits, per request J. Scott. | $ | 495.00 |
| 07/18/12 | Kostoulakos, Matthew | 2.30 | Continue work on exhibit spreadsheet in preparation for trial. | $ | 471.50 |
| 07/19/12 | Lukey, Joan A. | 1.80 | Conference with team regarding trial preparation; telephone call from Ms. Cornwell regarding ▌ ; telephone call to ▌ ; email to Ms. Cornwell and team regarding same; email from Mr. | $ | 1,566.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | McGinn regarding ▆▆▆▆▆ | | |
| 07/19/12 | Krockmalnic, Dan | 2.70 | Meet with J. Lukey, A. Roy, and J. Scott regarding trial prep action items. Confer with A. Roy and J. Scott regarding same. | $ | 1,728.00 |
| 07/19/12 | Scott, Jacob | 0.50 | Confer with M. Kostoulakos and D. MacVarish regarding reputational damages searches and trial prep. | $ | 275.00 |
| 07/19/12 | Scott, Jacob | 0.30 | Search for P. Murphy email and email to team regarding same. | $ | 165.00 |
| 07/19/12 | Scott, Jacob | 2.80 | Draft exhibit list and assemble key exhibits for trial prep. | $ | 1,540.00 |
| 07/19/12 | Scott, Jacob | 0.20 | Confer with P. Sullivan regarding jury instructions. | $ | 110.00 |
| 07/19/12 | Scott, Jacob | 2.00 | Team meeting regarding trial prep, and notes regarding same. | $ | 1,100.00 |
| 07/19/12 | Roy, Amy D. | 2.00 | Meet with team regarding trial strategy and to-do list. | $ | 1,210.00 |
| 07/19/12 | Sullivan, Paul | 4.30 | Prepare draft jury instructions. | $ | 1,096.50 |
| 07/19/12 | MacVarish, Daniel | 0.50 | Meet with J. Scott and M. Kostoulakos regarding trial prep. | $ | 82.50 |
| 07/19/12 | MacVarish, Daniel | 3.50 | Gather relevant blogs and comments on campaign finance fraud, per request J. Scott. | $ | 577.50 |
| 07/19/12 | MacVarish, Daniel | 2.00 | Gather high resolution images of PC book covers, per request J. Scott. | $ | 330.00 |
| 07/19/12 | MacVarish, Daniel | 1.30 | Update exhibits and master document admission plan tracking chart with L. Fasinski deposition exhibits, per request J. Scott. | $ | 214.50 |
| 07/19/12 | Kostoulakos, Matthew | 2.80 | Work on research related to specific trial issues per the request of J. Scott and coordinate with D. MacVarish regarding same; telephone conference with clerk of courts regarding breakout room for trial; coordinate with conference services regarding reserving war room for duration of trial and preparation; meet with J. Scott and | $ | 574.00 |

-$1096.50

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| | | | D. MacVarish regarding same. | | |
| 07/20/12 | Lukey, Joan A. | 1.80 | Emails from and to and telephone calls to Ms. Cornwell regarding ███████ instructions to Mr. Kostoulakos regarding logistics for pre-trial and trial period; emails from and to Ms. Cornwell regarding ███████ ███████; review email exchange with ███████ regarding ███████ ███████ ███████; email to and telephone call from Ms. Cornwell regarding ███; voice mails from and to Mr. Gingrich regarding same; email from ███████ attaching ███████, and review of attached emails; email from Ms. Roy with proposed deadlines to propose to Messrs. Manisero and Campbell. | $ | 1,566.00 |
| 07/20/12 | Krockmalnic, Dan | 3.10 | Meet with A. Roy and J. Scott regarding trial prep to do's; prepare for same. Review list of trial-related to-do's. Confer with D. Scheffler regarding O'Toole-specific trial questions. Confer with J. Lukey regarding various trial-related questions. | $ | 1,984.00 |
| 07/20/12 | Scott, Jacob | 1.00 | For pretrial preparation strategy, review rules and list action items. | $ | 550.00 |
| 07/20/12 | Scott, Jacob | 1.00 | Confer with D. Krockmalnic and A. Roy regarding trial projects and deposition designations. | $ | 550.00 |
| 07/20/12 | Scott, Jacob | 4.90 | Create exhibit list and witness list. | $ | 2,695.00 |
| 07/20/12 | Scott, Jacob | 0.80 | Confer with D. Krockmalnic, A. Roy regarding trial preparations. | $ | 440.00 |
| 07/20/12 | Roy, Amy D. | 3.80 | Meet with D. Krockmalnic and J. Scott regarding trial strategy; review to-do list and draft trial themes document; meet with D. Krockmalnic and J. Scott again regarding same. | $ | 2,299.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/20/12 | MacVarish, Daniel | 2.50 | Gather comments and critiques on Book of the Dead because of missed book deadline, per request J. Scott. | $ | 412.50 |
| 07/20/12 | MacVarish, Daniel | 2.00 | Gather relevant blogs and comments on campaign finance fraud, per request J. Scott. | $ | 330.00 |
| 07/20/12 | MacVarish, Daniel | 1.50 | Gather relevant blogs and comments on campaign finance fraud, per request J. Scott. | $ | 247.50 |
| 07/20/12 | Kostoulakos, Matthew | 1.00 | Continue research into primary trial issues as requested by J. Scott; coordinate with case team and litigation technology in order to provide link to electronic files as requested by J. Lukey for P. Cornwell. | $ | 205.00 |
| 07/20/12 | Melanson, Chad | 2.00 | Export ANCHIN documents from Introspect database. | $ | 400.00 |
| 07/21/12 | Lukey, Joan A. | 1.20 | Emails from and to and telephone call to Dr. Gruber and Ms. Cornwell regarding ███████; telephone call to ███████ ████████ | $ | 1,044.00 |
| 07/22/12 | Lukey, Joan A. | 1.40 | Emails to Ms. Roy and Ms. Cornwell/Dr. Gruber regarding ████████████████████; emails from and to team regarding order of witnesses and other trial strategies; email to Mr. Jenkins regarding intended graphic of bank transfers; emails from and to Dr. Gruber regarding █████; email to selected partners regarding ██████████. | $ | 1,218.00 |
| 07/22/12 | Krockmalnic, Dan | 1.50 | Confer with J. Lukey regarding trial prep matters. Review email from J. Lukey to C. Jenkins regarding same. | $ | 960.00 |
| 07/23/12 | Lukey, Joan A. | 4.10 | Telephone call from Mr. Krockmalnic regarding requesting | $ | 3,567.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | status conference; voice mail to Mr. Campbell regarding same; telephone call to Ms. Cornwell regarding ▓▓▓▓▓ ▓▓▓▓▓▓▓▓; emails from and to other partners regarding▓ ▓▓▓▓▓▓▓▓▓▓; emails to and from Mr. Jenkins regarding his availability; emails to and from Mr. Webber regarding fact witness to discuss substituted income tax returns; telephone call to Mr. Campbell's office and telephone call from Mr. Campbell regarding status conference and deadlines; revise deadlines and Motion for Pre-Trial Conference and forward both to Messrs. Campbell and Manisero; emails from and to▓ ▓▓▓▓ and to and from Dr. Gruber, Ms. Cornwell, and team regarding▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓; emails from and to Ms. Roy regarding proposed deadlines; email from Mr. Jacobs regarding Supplementation of Initial Disclosure; emails to and from Mr. Braga regarding litigation hold on Dr. Gruber's emails; emails from and to Mr. Scott regarding joint request for pretrial conference, and revision of same. | | |
| 07/23/12 | Krockmalnic, Dan | 5.40 | Review emails from C. Jenkins regarding testimony prep. Review previous work product regarding Harris Nizel conversation. Confer with C. Jenkins and M. Greenblatt regarding planning for trial. Review summary judgment papers for possible motions in limine. Confer with D. Scheffler regarding Judge O'Toole's trial preferences. Review law regarding motions in limine. Confer with A. Roy and J. Scott regarding deposition designations. Review and edit draft | $ | 3,456.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | revised initial disclosures. Review info regarding campaign finance inquiry for billing redaction purposes; confer with J. Scott regarding same. Confer with P. Erickson, D. Macknin, B. Kaplan, and K. Nolan regarding expert testimony at trial. Confer with J. Lukey and J. Scott regarding joint motion for pre-trial conference. Review draft motion for pre-trial conference. | | |
| 07/23/12 | Scott, Jacob | 1.40 | Draft joint motion for pretrial conference. | $ | 770.00 |
| 07/23/12 | Scott, Jacob | 2.30 | Draft supplemental disclosures, and double check witnesses against potential witnesses for trial. | $ | 1,265.00 |
| 07/23/12 | Scott, Jacob | 0.60 | Revise additional disclosures for J. Lukey. | $ | 330.00 |
| 07/23/12 | Scott, Jacob | 0.40 | Confer with J. Lukey and D. Krockmalnic regarding trial schedule and potential witnesses. | $ | 220.00 |
| 07/23/12 | Scott, Jacob | 1.50 | Trial preparations regarding exhibits, witnesses, and timelines. | $ | 825.00 |
| 07/23/12 | Roy, Amy D. | 3.50 | Review and designate Michelle Snapper transcript; review trial to-do list; call with C. Jenkins and M. Greenblatt regarding demonstratives for investment losses; review and designate deposition transcript of R. Caplan. | $ | 2,117.50 |
| 07/23/12 | MacVarish, Daniel | 1.00 | Gather relevant blogs and comments on missed deadline for Book of the Dead, per request J. Scott. | $ | 165.00 |
| 07/23/12 | MacVarish, Daniel | 1.00 | Communication regarding LiveNote and entering affirmative deposition designations. | $ | 165.00 |
| 07/23/12 | MacVarish, Daniel | 3.00 | Update and prepare potential trial exhibit list, per request J. Scott. | $ | 495.00 |
| 07/23/12 | Kostoulakos, Matthew | 3.30 | Review documents on Pacer for Spangler criminal case documents; continue research online for | $ | 676.50 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Fees</u> |
|---|---|---|---|---|
| | | | comments and reviews related to major case issues; continue work on master exhibit list. | |
| 07/23/12 | Melanson, Chad | 2.00 | Export ANCHIN documents from Introspect database. (Create searchable PDFs) | $ 400.00 |
| 07/24/12 | Lukey, Joan A. | 3.30 | Email from Mr. Jenkins regarding trial prep; emails from and to and telephone call to and telephone call from Ms. Cornwell regarding ▇▇▇▇▇▇▇▇; emails from and to Mr. Braga (several) regarding "holds" placed on Ms. Cornwell's and Dr. Gruber's accounts; emails to and from Mr. Campbell (several) regarding joint motion for status conference; revise and file same; team meeting to discuss ongoing trial prep; emails to (x2) and from Dr. Gruber regarding ▇▇▇▇▇ and email to Ms. Cornwell regarding ▇▇; telephone call from Ms. Cornwell regarding ▇▇▇▇▇▇▇; telephone call from Jay Webber and Carl Jenkins regarding trial; begin revision of Initial Disclosure. | $ 2,871.00 |
| 07/24/12 | Krockmalnic, Dan | 3.90 | Review emails from J. Lukey regarding termination of relationship with Anchin. Meet with J. Lukey, J. Scott, and A. Roy regarding trial prep. Confer with P. Erickson regarding trial prep. Confer with M. Duffy regarding O'Toole's docket clerk. Review draft trial calendar from A. Roy. Leave voicemail for D. Scheffler regarding O'Toole trial practices. Assist in filing of motion requesting status conference. | $ 2,496.00 |
| 07/24/12 | Scott, Jacob | 1.50 | Confer with team regarding trial preparation, and update notes regarding same. | $ 825.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/24/12 | Scott, Jacob | 5.20 | Trial preparation, including consolidation of exhibits for graphics, revise action items, update exhibit list, and ▆▆▆▆▆▆ | $ | 2,860.00 |
| 07/24/12 | Scott, Jacob | 0.20 | Confer with M. Kostoulakos and D. MacVarish regarding trial preparation. | $ | 110.00 |
| 07/24/12 | Roy, Amy D. | 5.50 | Review emails from J. Lukey regarding transition of CEI files from Anchin; review and designate deposition transcript of R. Caplan; meet with team regarding trial strategy. | $ | 3,327.50 |
| 07/24/12 | Riccio, Gina | 2.80 | Examine several emails and assemble a precise timeline of communications between J. Lukey and Laurie Fasinski regarding the transfer of P. Cornwell's and CEI's files from Anchin to J. Lukey in late August 2009. | $ | 1,022.00 |
| 07/24/12 | MacVarish, Daniel | 3.50 | Update and prepare potential trial exhibit list, per request J. Scott. | $ | 577.50 |
| 07/24/12 | MacVarish, Daniel | 0.50 | Meet with J. Scott to discuss compiling voided checks. | $ | 82.50 |
| 07/24/12 | MacVarish, Daniel | 2.50 | Execute relevant document searches regarding voided checks. | $ | 412.50 |
| 07/24/12 | Kostoulakos, Matthew | 2.50 | File document on ECF; continue work on master exhibit list in preparation for trial; review document productions for ▆▆▆▆▆▆ | $ | 512.50 |
| 07/24/12 | Duffy, Marc K. | 1.00 | Contact J. O'Toole session regarding joint motion for pretrial. | $ | 290.00 |
| 07/25/12 | Lukey, Joan A. | 1.30 | Telephone call from Ms. Cornwell; voice mail to McLean administrator Pete Paskevich regarding email hold; emails to and from Dr. Gruber (several) regarding ▆▆▆ emails to and from Mr. Campbell (several) regarding contacting Mr. Lyoness (court clerk); joint voice mail to Mr. Lyoness with Mr. Campbell; email to Messrs. | $ | 1,131.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Campbell and Manisero regarding call between Mr. Lyoness to managing clerk; emails from and to Mr. Scott regarding time line of hard copy file transfer. | | |
| 07/25/12 | Krockmalnic, Dan | 3.40 | Confer with C. Jenkins regarding CEI investment summaries. Meet with A. Roy and J. Scott regarding exhibit designations. Review L. Senters deposition transcript for designations. Confer with J. Lukey and M. Duffy regarding contacting O'Toole's clerk. | $ | 2,176.00 |
| 07/25/12 | Scott, Jacob | 0.50 | Confer with M. Kostoulakos and D. MacVarish regarding exhibit list. | $ | 275.00 |
| 07/25/12 | Scott, Jacob | 0.80 | Assemble exhibits for exhibit list. | $ | 440.00 |
| 07/25/12 | Scott, Jacob | 0.50 | Confer with D. Krockmalnic and A. Roy regarding exhibit list. | $ | 275.00 |
| 07/25/12 | Scott, Jacob | 0.50 | Revise supplemental initial disclosures. | $ | 275.00 |
| 07/25/12 | Scott, Jacob | 2.30 | Designate deposition testimony of Anchin employee witnesses involved in campaign finance coverup. | $ | 1,265.00 |
| 07/25/12 | Scott, Jacob | 0.20 | Confer with D. MacVarish regarding exhibit list. | $ | 110.00 |
| 07/25/12 | Scott, Jacob | 1.00 | Research timeline of "fkn hilarious" and "fkn idiot" emails. | $ | 550.00 |
| 07/25/12 | Roy, Amy D. | 5.20 | Meet with D. Krockmalnic and J. Scott regarding exhibit designations strategy; review and designate deposition transcript of U. Sadan; emails with team regarding trial strategy. | $ | 3,146.00 |
| 07/25/12 | Riccio, Gina | 0.10 | Discuss timeline of communications between J. Lukey and Laurie Fasinski regarding the transfer of P. Cornwell's and CEI's files from Anchin to J. Lukey in late August 2009 to determine if researching for additional emails and communications would be necessary and beneficial. | $ | 36.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/25/12 | Manley, Frank | 0.30 | Emails with case team; began reviewing work on model jury instructions. | $ | 129.00 |
| 07/25/12 | MacVarish, Daniel | 4.70 | Update and prepare potential trial exhibit list, per request J. Scott. | $ | 775.50 |
| 07/25/12 | MacVarish, Daniel | 1.30 | Gather relevant blogs and comments on missed deadline for Book of the Dead, per request J. Scott. | $ | 214.50 |
| 07/25/12 | MacVarish, Daniel | 0.50 | Meet with J. Scott and M. Kostoulakos to discuss preparing potential exhibit list. | $ | 82.50 |
| 07/25/12 | Kostoulakos, Matthew | 4.50 | Meet with J. Scott and D. MacVarish regarding exhibit list; continue updating master exhibit list in preparation for trial. | $ | 922.50 |
| 07/26/12 | Lukey, Joan A. | 2.30 | Emails from and to Ms. Cornwell (several) regarding ███████; email to Governor Gilmore; several emails from and to Ms. Cornwell regarding ███████ and email to Mr. Krockmalnic regarding ████; telephone call to Mr. Paskevich regarding "hold" on Dr. Gruber's emails; emails from and to Mr. Scott regarding Laurie Fasinski's emails to "hennypenny"; emails from and to Mr. McGinn regarding ████; telephone call to Governor Gilmore; emails from and to Ms. Cornwell (several) regarding ███████; emails from and to Ms. Cornwell regarding ███████ | $ | 2,001.00 |
| 07/26/12 | Krockmalnic, Dan | 0.50 | Review emails between J. Lukey and J. Scott regarding supplement to initial disclosures. Review emails from J. Lukey regarding possible new topic; confer with J. Lukey regarding same. Review revised supplemental initial disclosures. | $ | 320.00 |
| 07/26/12 | Scott, Jacob | 0.30 | Update supplemental disclosures | $ | 165.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | list. | | |
| 07/26/12 | Scott, Jacob | 3.40 | Designate deposition testimony of Laurie Fasinski. | $ | 1,870.00 |
| 07/26/12 | Scott, Jacob | 1.40 | Research hennypenny101 emails. | $ | 770.00 |
| 07/26/12 | Roy, Amy D. | 4.10 | Review transcripts and make designations to U. Sadan and I. Yohalem transcripts. | $ | 2,480.50 |
| 07/26/12 | Manley, Frank | 3.80 | Reviewed previous work on jury instruction; discussion with Jacob Scott regarding: same; began editing and adding to jury instructions | $ | 1,634.00 |
| 07/26/12 | MacVarish, Daniel | 2.00 | Gather relevant blogs and comments on missed deadline for Book of the Dead, per request J. Scott. | $ | 330.00 |
| 07/26/12 | MacVarish, Daniel | 4.00 | Update and prepare potential trial exhibit list, per request J. Scott. | $ | 660.00 |
| 07/26/12 | Kostoulakos, Matthew | 4.70 | Continue work on master deposition exhibit list and compilation of electronic copies of same in preparation for trial. | $ | 963.50 |
| 07/27/12 | Lukey, Joan A. | 0.60 | Emails from and to Mr. Krockmalnic (several) and Ms. Daniels regarding ▮▮▮▮▮▮; emails from and to and telephone call from Ms. Cornwell regarding ▮▮▮▮▮▮; emails from and to Ms. Cornwell regarding ▮▮▮▮ | $ | 522.00 |
| 07/27/12 | Krockmalnic, Dan | 5.20 | Research Jekyll Island issue, per J. Lukey's request. Confer with J. Lukey regarding same. Complete review of L. Senters deposition for designation purposes. Review of T. Alcedo deposition for designation purposes. | $ | 3,328.00 |
| 07/27/12 | Scott, Jacob | 0.20 | Confer with D. MacVarish regarding exhibits for Fasinski document transfer cross-examination module. | $ | 110.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/27/12 | Scott, Jacob | 2.00 | Designate deposition testimony of Frank Schettino. | $ | 1,100.00 |
| 07/27/12 | Scott, Jacob | 2.10 | Designate deposition testimony of Laurie Fasinski. | $ | 1,155.00 |
| 07/27/12 | Scott, Jacob | 0.30 | Confer with M. Kostoulakos and D. MacVarish regarding redactions for ███ damages production. | $ | 165.00 |
| 07/27/12 | Roy, Amy D. | 2.60 | Attention to Ira Yohalem's deposition transcript and assign designations. | $ | 1,573.00 |
| 07/27/12 | MacVarish, Daniel | 0.30 | Meet with J. Scott and Matt Kostoulakos to discuss redacted timesheets and potential exhibit list. | $ | 49.50 |
| 07/27/12 | MacVarish, Daniel | 1.50 | Execute relevant document searches regarding voided checks. | $ | 247.50 |
| 07/27/12 | MacVarish, Daniel | 4.00 | Update and prepare potential trial exhibit list, per request J. Scott. | $ | 660.00 |
| 07/27/12 | MacVarish, Daniel | 1.50 | Gather relevant blogs and comments on campaign finance fraud, per request J. Scott. | $ | 247.50 |
| 07/27/12 | Kostoulakos, Matthew | 4.00 | Meet with J. Scott and D. MacVarish regarding bill redaction project; continue updating master exhibit list and compiling electronic copies of documents related to same; coordinate with C. Melanson regarding sending ███ ██████ CEI ████. | $ | 820.00 |
| 07/27/12 | Melanson, Chad | 2.00 | Export ANCHIN documents from Introspect database. | $ | 400.00 |
| 07/28/12 | Lukey, Joan A. | 0.60 | Emails from and to Ms. Cornwell regarding ████████; emails from and to Mr. Campbell and to and from Mr. Krockmalnic regarding pre-trial deadlines; telephone call to Ms. Cornwell and Dr. Gruber regarding ████████. | $ | 522.00 |
| 07/28/12 | Kostoulakos, Matthew | 1.00 | Redact legal bills related to campaign finance per the request of J. Scott. | $ | 205.00 |
| 07/29/12 | Lukey, Joan A. | 2.20 | Emails from and to and telephone | $ | 1,914.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | call to Ms. Cornwell and Dr. Gruber regarding ▮▮▮▮; emails from and to Ms. Daniels regarding ▮▮▮▮; email to Ms. Cornwell regarding ▮▮▮▮; emails from Dr. Gruber and Ms. Cornwell regarding ▮▮▮▮; emails from and to ▮▮ (several). | | |
| 07/29/12 | Krockmalnic, Dan | 0.20 | Review emails forwarded by J. Lukey; confer with J. Lukey regarding same. | $ | 128.00 |
| 07/30/12 | Lukey, Joan A. | 2.30 | Telephone call to Ms. Daniels regarding ▮▮▮▮; telephone call to Ms. Cornwell; emails (several) from and to Ms. Cornwell and from and to Dr. Gruber; telephone call from Ms. Cornwell regarding ▮▮▮▮; team meeting; email to Mr. Campbell regarding pre-trial deadlines and other issues; emails to and from Mr. Scott regarding compiling Consolidated Net Worth Statements. | $ | 2,001.00 |
| 07/30/12 | Krockmalnic, Dan | 5.50 | Confer with J. Scott regarding trial next steps. Review list of witnesses from Defendants' initial disclosure. Review draft proposed joint motion regarding pre-trial deadlines; confer with J. Scott regarding same. Confer with J. Scott regarding campaign finance invoices for production. Review and edit draft production letter to defendants; confer with J. Scott regarding same. Review draft production to defendants. Prepare for and attend team meeting. Review deposition of S. Yohalem for designation purposes. Team meeting regarding next steps. Review ▮▮ forwarded by PC, S. Gruber, and M. Daniels. | $ | 3,520.00 |
| 07/30/12 | Scott, Jacob | 0.50 | Check Anchin's pretrial disclosures for potential new witnesses for trial | $ | 275.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | and update team regarding same. | | |
| 07/30/12 | Scott, Jacob | 1.00 | Review campaign matter bills to be produced in connection with evidence of damages, confer with M. Kostoulakos regarding same, and draft cover letter to circulate to team for review. | $ | 550.00 |
| 07/30/12 | Scott, Jacob | 3.90 | Review deposition transcript of Z. Rutan and exhibits against time line, designate key testimony and admissions, and revise designations.. | $ | 2,145.00 |
| 07/30/12 | Scott, Jacob | 1.00 | Draft joint motion to set pretrial deadlines, revise, and circulate to team. | $ | 550.00 |
| 07/30/12 | Scott, Jacob | 2.40 | Team meeting regarding trial preparation and additional potential exhibits needed for trial, and update list of same. | $ | 1,320.00 |
| 07/30/12 | Scott, Jacob | 0.50 | Add to list of potential exhibits to find for trial. | $ | 275.00 |
| 07/30/12 | Scott, Jacob | 0.50 | Prepare for team meeting and assemble questions for J. Lukey, and status updates on action items. | $ | 275.00 |
| 07/30/12 | Roy, Amy D. | 2.30 | Meet with team regarding trial strategy; attention to trial themes. | $ | 1,391.50 |
| 07/30/12 | Manley, Frank | 1.80 | Further work on and research for jury instructions. | $ | 774.00 |
| 07/30/12 | MacVarish, Daniel | 2.00 | Update and prepare potential trial exhibit list, per request J. Scott. | $ | 330.00 |
| 07/31/12 | Lukey, Joan A. | 0.50 | Emails from and to Ms. Cornwell regarding███████████; emails from and to Mr. Scott regarding designating exhibits; emails from and to Ms. Cornwell and Ms. Daniels regarding ████ ████████████; emails from and to Mr. Scott regarding contacting Colemans regarding trial date. | $ | 435.00 |
| 07/31/12 | Scott, Jacob | 0.70 | Check for Judge O'Toole pretrial and trial practices in U.S. District Court Speaks. | $ | 385.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/31/12 | Scott, Jacob | 2.00 | Note key exhibits in campaign finance scheme timeline for trial exhibit list. | $ | 1,100.00 |
| 07/31/12 | Scott, Jacob | 0.70 | Confer with A. Roy regarding exhibits and trial logistics, and revise trial preparation notes regarding same. | $ | 385.00 |
| 07/31/12 | Scott, Jacob | 4.30 | Revise potential exhibit list and associate potential trial exhibits with trial themes and issues for same. | $ | 2,365.00 |
| 07/31/12 | Roy, Amy D. | 1.00 | Review emails for designation; meet with J. Scott regarding trial to-do list. | $ | 605.00 |
| 07/31/12 | Manley, Frank | 0.20 | Telephone call with Jacob Scott regarding: jury instructions and other trial prep. | $ | 86.00 |
| 07/31/12 | MacVarish, Daniel | 1.30 | Gather relevant blogs and comments on missed book deadline, per request J. Scott. | $ | 214.50 |
| | **Total Hours** | **472.90** | | **Total Fees** | **$ 224,111.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 48.60 | 870.00 | $ | 42,282.00 |
| Krockmalnic, Dan | 75.00 | 640.00 | $ | 48,000.00 |
| Manley, Frank | 7.70 | 430.00 | $ | 3,311.00 |
| Riccio, Gina | 13.50 | 365.00 | $ | 4,927.50 |
| Roy, Amy D. | 58.60 | 605.00 | $ | 35,453.00 |
| Scott, Jacob | 101.90 | 550.00 | $ | 56,045.00 |
| Sullivan, Paul | 48.60 | 255.00 | $ | 12,393.00 |
| Kostoulakos, Matthew | 38.50 | 205.00 | $ | 7,892.50 |
| MacVarish, Daniel | 71.40 | 165.00 | $ | 11,781.00 |
| Duffy, Marc K. | 2.00 | 290.00 | $ | 580.00 |
| Melanson, Chad | 6.50 | 200.00 | $ | 1,300.00 |
| Miller, Preston S. | 0.50 | 235.00 | $ | 117.50 |
| Sweet, Kimberly L. | 0.10 | 285.00 | $ | 28.50 |
| Total Fees | 472.90 | | $ | 224,111.00 |



ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER , 800 BOYLSTON STREET     BOSTON, MA 0219-: 1600      61:-5 5-: '00      F 61:-5 5-: '050

CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 754689
August 30, 2012
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Current Services | $ | 224,111.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 214,111.00 |
| Total Disbursements and Charges | $ | 9,174.07 |
| **Total Due This Invoice** | $ | **223,285.07** |
| | | −$12,393.00 |
| | | $210,892.07 |



| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

31758111_2

Federal
Identification Number



ROPES & GRAY LLP   www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET   BOSTON, MA 02199-3600   617-951-7000   F 617-951-7050
CHICAGO   HONG KONG   LONDON   NEW YORK   SAN FRANCISCO   SHANGHAI   SILICON VALLEY   TOKYO   WASHINGTON, DC

Invoice No.: 760284
October 4, 2012

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through August 31, 2012

Services                                                   $      374,816.50

### Disbursements and Charges

| | | |
|---|---|---|
| Tabs and Binding | 25.98 | |
| Photocopy | 1,070.85 | |
| Courier Service | 51.58 | |
| Meals | 55.58 | |
| Taxi/Car Service | 112.42 | |
| Computer Assisted Research | 15,109.20 | |
| Mediation Fees | 2,399.01 | |
| Late Meals | 30.10 | |
| Total Disbursements and Charges | | $   18,854.72 |

TOTAL                                                      $      393,671.22

Please refer to invoice number 760284 with your payment. Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265. ACH (Automated Clearinghouse) Fund transfers should be made to ███. Federal wire transfers should be made to ███████████████████████████████

Federal
Identification Number
███████

Matter No.: 106706-0004

[1S]



| | Detail of Services | | | | |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 07/30/12 | Kostoulakos, Matthew | 5.80 | Prepare redacted invoices for production per the request of J. Scott; continue work on consolidated exhibit list; continue research into online comments related to trial issues; attend trial team strategy meeting. | $ | 1,189.00 |
| 07/31/12 | Krockmalnic, Dan | 0.50 | Confer with J. Scott regarding: trial to do's. Confer with M. Kostoulakos regarding: Monument bills. Review same. | $ | 320.00 |
| 07/31/12 | Kostoulakos, Matthew | 3.60 | Review documents in database to confirm production per the request of A. Roy; work on redacting privileged information from invoices per the request of J. Scott; review documents in work room for materials requested by J. Lukey in preparation for trial; prepare ebinders of pertinent deposition exhibits and transcripts for J. Lukey. | $ | 738.00 |
| 08/01/12 | Lukey, Joan A. | 0.60 | Emails from and to and telephone call to Ms. Cornwell regarding █████; review motion to extend deadlines, and email to Mr. Campbell and Mr. Manisero regarding same; emails from and to Dr. Rostow and to Ms. Cornwell; emails from Ms. Daniels (several) regarding ███████. | $ | 522.00 |
| 08/01/12 | Scott, Jacob | 0.40 | Confer with M. Kostoulakos and D. MacVarish regarding trial preparations and exhibit list. | $ | 220.00 |
| 08/01/12 | Scott, Jacob | 0.50 | Revise motion to set pretrial deadlines. | $ | 275.00 |
| 08/01/12 | Scott, Jacob | 0.60 | Confer with K. Silva and D. | $ | 330.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | MacVarish regarding database for potential exhibit list. | | |
| 08/01/12 | Scott, Jacob | 1.00 | Check introspect and design fields for introspect potential exhibit database. | $ | 550.00 |
| 08/01/12 | Scott, Jacob | 0.20 | Emails to Colemans regarding trial. | $ | 110.00 |
| 08/01/12 | Scott, Jacob | 0.20 | Confer with D. Krockmalnic regarding trial preparations and exhibit list. | $ | 110.00 |
| 08/01/12 | Scott, Jacob | 2.90 | Review Garfield documents and select documents regarding construction, renovations, and project management for potential exhibit list. | $ | 1,595.00 |
| 08/01/12 | Scott, Jacob | 2.30 | Select campaign finance bookkeeping entries for exhibit list. | $ | 1,265.00 |
| 08/01/12 | Scott, Jacob | 0.30 | Confer with G. Riccio regarding campaign finance timeline. | $ | 165.00 |
| 08/01/12 | Roy, Amy D. | 4.30 | Attention to searching for exhibits for designations; review transcript testimony. | $ | 2,601.50 |
| 08/01/12 | Riccio, Gina | 3.90 | Create chronology of events surrounding Anchin's and E. Snapper's handling of Plaintiffs' campaign contributions to J. Gilmore and H. Clinton. | $ | 1,423.50 |
| 08/01/12 | Manley, Frank | 2.40 | Research and work on jury instruction. | $ | 1,032.00 |
| 08/01/12 | MacVarish, Daniel | 0.50 | Meet with J. Scott and M. Kostoulakos regarding trial to do list. | $ | 82.50 |
| 08/01/12 | MacVarish, Daniel | 4.00 | Update and prepare potential trial exhibit list. | $ | 660.00 |
| 08/01/12 | MacVarish, Daniel | 1.00 | Execute relevant document search regarding CEI General Ledgers, per request J. Scott. | $ | 165.00 |
| 08/01/12 | MacVarish, Daniel | 0.50 | Prepare Insurance and Garfield chronology document binders, per request J. Scott. | $ | 82.50 |
| 08/01/12 | Kostoulakos, Matthew | 3.00 | Redact invoice documents; meet with J. Scott and D. MacVarish | $ | 615.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | regarding trial preparation tasks; continue work on exhibit list; conferences regarding setup of Introspect database for trial exhibits. | | |
| 08/02/12 | Lukey, Joan A. | 2.20 | Emails from and to Mr. Campbell regarding additional witnesses; emails to and from Ms. Cornwell and Dr. Gruber regarding ▇; emails to and from Mr. Campbell regarding proceeding with Joint Motion, and email to Mr. Scott regarding same; emails from and to Ms. Cornwell and to and from and telephone to Ms. Cornwell regarding ▇; emails from Ms. Cornwell regarding ▇ ▇ telephone to Ms. Cornwell; review emails between Ms. Cornwell and Mr. Schwartz regarding ▇; emails from and to Mr. McGinn regarding ▇ ▇ | $ | 1,914.00 |
| 08/02/12 | Krockmalnic, Dan | 4.30 | Review draft slides from FTI. Review emails from J. Campbell and J. Lukey regarding: pre-trial deadlines motion. Review as-filed motion to set pre-trial deadlines. Confer with J. Scott regarding: trial to-do's and assignments. Review updated list of same. Review N. Mitchell transcript to designate portions for trial. Begin to review M. Levine transcript to designate portions for trial. | $ | 2,752.00 |
| 08/02/12 | Scott, Jacob | 0.20 | Confer with F. Manley regarding motions in limine regarding past occurrences and pull PC/SG deposition preparation outline. | $ | 110.00 |
| 08/02/12 | Scott, Jacob | 5.90 | Review all depositions and notes related to Garfield construction and insurance, including Erickson, Macknin, Rutan, Osgood, Keaton, and any notes and outlines or timelines pertaining thereto, and | $ | 3,245.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| | | | mark exhibits for exhibit list. | | |
| 08/02/12 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic regarding motions in limine regarding past occurrences. | $ | 165.00 |
| 08/02/12 | Scott, Jacob | 0.20 | Finalize and file motion to set pretrial deadlines. | $ | 110.00 |
| 08/02/12 | Scott, Jacob | 0.20 | Add potential exhibits regarding Monument. | $ | 110.00 |
| 08/02/12 | Roy, Amy D. | 1.30 | Emails regarding pre-trial deadlines and plaintiff's defamation claim; prepare for call with FTI regarding cash flow demonstrative; call with FTI and C. Jenkins regarding same. | $ | 786.50 |
| 08/02/12 | Riccio, Gina | 5.50 | Create chronology of events surrounding Anchin's and E. Snapper's handling of Plaintiffs' campaign contributions to J. Gilmore and H. Clinton. Locate produced versions of all emails and communications referenced in chronology of events surrounding Anchin's and E. Snapper's handling of Plaintiffs' campaign contributions to J. Gilmore and H. Clinton. Compile binder of emails and communications referenced in chronology of events surrounding Anchin's and E. Snapper's handling of Plaintiffs' campaign contributions to J. Gilmore and H. Clinton. | $ | 2,007.50 |
| 08/02/12 | Manley, Frank | 1.90 | Emails with Jacob Scott regarding: motion in limine; additional legal research and drafting of jury instructions; researched issue of defamation law for inclusion in jury instruction | $ | 817.00 |
| 08/02/12 | Kostoulakos, Matthew | 2.50 | File motion for pretrial schedule via ECF per the request of J. Scott; code documents in Introspect database; work with C. Melanson regarding fields in database; update deposition designations in LiveNote. | $ | 512.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/02/12 | Melanson, Chad | 4.00 | Add trial documents to Introspect database for coding and review. | $ | 800.00 |
| 08/03/12 | Lukey, Joan A. | 0.60 | Emails from and to Mr. Schwartz (several) regarding ███████; emails from and to Ms. Daniels regarding ████████; email from Ms. Daniels attaching █████ ████████; email from and telephone call to Ms. Cornwell regarding ████████ ████████; emails from Mr. Scott regarding ████████ ████████. | $ | 522.00 |
| 08/03/12 | Krockmalnic, Dan | 4.50 | Review and designate M. Levin deposition transcript. Review trial practices of Judge O'Toole. Confer with J. Lukey, J. Scott, and B. Schwartz regarding: ████████. Confer with J. Scott regarding: pre-trial timing. Confer with D. Macknin regarding: testifying schedule. | $ | 2,880.00 |
| 08/03/12 | Scott, Jacob | 2.40 | Gather and select emails for inclusion in campaign finance set of potential trial exhibits. | $ | 1,320.00 |
| 08/03/12 | Scott, Jacob | 0.20 | Check formatting of scanned image pages of excerpted novels for trial graphics. | $ | 110.00 |
| 08/03/12 | Scott, Jacob | 0.20 | Confer with J. Lukey regarding trial prep. | $ | 110.00 |
| 08/03/12 | Scott, Jacob | 0.50 | Meet with F. Manley and describe basis and contents of motions in limine regarding past events, and go over documents regarding same. | $ | 275.00 |
| 08/03/12 | Scott, Jacob | 0.40 | Add miscellaneous new documents to potential exhibit list. | $ | 220.00 |
| 08/03/12 | Scott, Jacob | 2.40 | Review timeline of documents regarding failure to properly insure Garfield and add potential exhibits to exhibit list. | $ | 1,320.00 |
| 08/03/12 | Scott, Jacob | 0.80 | Check reimbursement timeline and add second reimbursement for Senate contribution and email to | $ | 440.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | FTI regarding same. | | |
| 08/03/12 | Scott, Jacob | 0.90 | Add potential exhibits to exhibit list regarding Garfield construction and review Garfield construction timeline for additional exhibits | $ | 495.00 |
| 08/03/12 | Scott, Jacob | 1.10 | Gather disrespectful emails and deposition testimony for potential exhibits list. | $ | 605.00 |
| 08/03/12 | Scott, Jacob | 0.40 | Gather documents to exclude via motions in limine, including Sachs, Vanity Fair article, and other older news articles regarding alleged copycat crimes. | $ | 220.00 |
| 08/03/12 | Roy, Amy D. | 0.50 | Attention to emails and exhibits for designation. | $ | 302.50 |
| 08/03/12 | Riccio, Gina | 2.90 | Create chronology of events surrounding Anchin's and E. Snapper's handling of Plaintiffs' campaign contributions to J. Gilmore and H. Clinton. Locate produced versions of all emails and communications referenced in chronology of events surrounding Anchin's and E. Snapper's handling of Plaintiffs' campaign contributions to J. Gilmore and H. Clinton. Compile binder of emails and communications referenced in chronology of events surrounding Anchin's and E. Snapper's handling of Plaintiffs' campaign contributions to J. Gilmore and H. Clinton. | $ | 1,058.50 |
| 08/03/12 | Manley, Frank | 3.20 | Emails with case team; meeting with Jacob Scott regarding: pretrial motions; research into issues that Anchin should be precluded from discussing at trial; read and reviewed news articles containing irrelevant but scurrilous allegations against Ms. Cornwell that should not be presented at trial. | $ | 1,376.00 |
| 08/03/12 | Kostoulakos, Matthew | 5.30 | Coordinate courier to pickup documents from CEI; work on uploading and coding documents | $ | 1,086.50 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| | | | from Insurance and Garfield chronologies into potential exhibits Introspect database per the request of J. Scott; update designations in LiveNote; prepare e-binder of materials related to PC and SG deposition preparation per the request of F. Manley. | | |
| 08/03/12 | Melanson, Chad | 1.00 | Update issue code choices in Introspect database and add trial exhibits to database. | $ | 200.00 |
| 08/04/12 | Lukey, Joan A. | 2.10 | Email to team regarding Trump construction evidence; review Renaissance Purchase & Sale and email to team regarding same; emails from and to Ms. Cornwell and to and from Ms. Roy regarding ███████; email to team regarding campaign exhibits; email from and telephone call to Ms. Cornwell regarding ███████; email from Dr. Gruber regarding ███████; email to Ms. Daniels and email to team regarding ███████; review Renaissance contracts and emails to team and from Ms. Roy regarding same; emails to team regarding Monument emails. | $ | 1,827.00 |
| 08/04/12 | Krockmalnic, Dan | 0.50 | Review emails regarding: trial exhibits from J. Lukey, A. Roy, and J. Scott. | $ | 320.00 |
| 08/04/12 | Roy, Amy D. | 0.50 | Review production status of exhibits requested by J. Lukey. | $ | 302.50 |
| 08/04/12 | Kostoulakos, Matthew | 4.00 | Update coding of documents in potential exhibits Introspect folder to indicate if they had been produced or not. | $ | 820.00 |
| 08/05/12 | Lukey, Joan A. | 0.30 | Emails from Ms. Cornwell and to team regarding ███████ | $ | 261.00 |
| 08/05/12 | Krockmalnic, Dan | 0.50 | Review emails and attachments from J. Lukey; confer with J. Lukey regarding: same; confer with | $ | 320.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | team regarding: same. | | |
| 08/06/12 | Lukey, Joan A. | 0.90 | Emails from Ms. Cornwell (several) regarding ██████ ████████████, and emails to team (several) regarding same; telephone call to Dr. Gruber; telephone to Ms. Cornwell; emails from and to Mr. Krockmalnic regarding Mr. Macknin's schedule; emails from Ms. Cornwell and to team regarding ████████████ ████████; emails from Ms. Cornwell and to team regarding ████████████; emails from Ms. Cornwell and to team regarding ████████; email from Mr. Scott regarding Schettino testimony and Bryan Cave letter; email from Mr. Schwartz ██████ ████████ | $ | 783.00 |
| 08/06/12 | Krockmalnic, Dan | 4.00 | Review trial to-do's; confirm with J. Scott regarding: same. Review ████████████████ from B. Schwartz; confer with B. Schwartz regarding: ██████ Confer with D. Macknin regarding: testimony scheduling and preparation. Confer with J. Scott regarding: trial graphics. Review deposition outlines of M. Levin, A. Gallo, and T. Alcedo for exhibit designation. | $ | 2,560.00 |
| 08/06/12 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic regarding trial preparations and action items and update notes regarding same. | $ | 165.00 |
| 08/06/12 | Scott, Jacob | 0.50 | Check whether Garfield damages and HUD sale document produced for potential exhibit list. | $ | 275.00 |
| 08/06/12 | Scott, Jacob | 1.00 | Check Anchin's claim that they self-reported and assemble potential exhibits and testimony regarding same. | $ | 550.00 |
| 08/06/12 | Scott, Jacob | 1.30 | Assemble campaign finance potential exhibits for potential | $ | 715.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | exhibit list. | | |
| 08/06/12 | Scott, Jacob | 0.20 | Confer with P. Miller regarding trial technology and graphics support for trial. | $ | 110.00 |
| 08/06/12 | Scott, Jacob | 3.90 | Draft Daubert motion to exclude Love report and testimony. | $ | 2,145.00 |
| 08/06/12 | Scott, Jacob | 1.00 | Compile damages documents regarding campaign finance investigation. | $ | 550.00 |
| 08/06/12 | Scott, Jacob | 0.50 | Add potential exhibits regarding invoices for trial exhibit list. | $ | 275.00 |
| 08/06/12 | Riccio, Gina | 4.80 | Research case law in the District of Massachusetts, the 1st Circuit and Massachusetts state court regarding whether any adverse inference can be drawn from a party's assertion of the attorney-client privilege. Proofread and cite check Plaintiff's Daubert Motion to Exclude the Expert Report of Vincent Love. | $ | 1,752.00 |
| 08/06/12 | Manley, Frank | 4.30 | Additional research into motions in limine; began drafting motions in limine | $ | 1,849.00 |
| 08/06/12 | MacVarish, Daniel | 1.00 | Correspondence regarding locating PC, SG and CEI general ledgers. | $ | 165.00 |
| 08/06/12 | MacVarish, Daniel | 1.50 | Execute relevant document searches regarding PC, SG and CEi general ledgers. | $ | 247.50 |
| 08/06/12 | MacVarish, Daniel | 3.00 | Update and prepare trial exhibit list. | $ | 495.00 |
| 08/06/12 | Kostoulakos, Matthew | 6.70 | Continue work on updating and coding exhibit list database in Introspect; correspondence with J. Scott and D. MacVarish regarding same; coordinate with C. Melanson regarding litigation technology support. | $ | 1,373.50 |
| 08/06/12 | Melanson, Chad | 1.00 | Update issue code choices in Introspect database and add trial exhibits to database. | $ | 200.00 |
| 08/07/12 | Lukey, Joan A. | 1.60 | Telephone call from Ms. Cornwell regarding ███████ | $ | 1,392.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | █████ ; team meeting; email from Ms. Cornwell and to team regarding █████████ | | |
| 08/07/12 | Krockmalnic, Dan | 6.10 | Confer with A. Roy regarding: pre-trial memo deadline. Review emails and attachments from J. Lukey for use at trial. Review and designate Gilder Gagnon-related documents. Confer with J. Scott regarding: same. Search documents regarding: government investigation fees; confer with A. Roy regarding: same. Confer with ████████ regarding: ████████ Meet with team regarding: next steps. | $ | 3,904.00 |
| 08/07/12 | Scott, Jacob | 2.30 | Team meeting regarding trial preparations, and update notes and to dos regarding same. | $ | 1,265.00 |
| 08/07/12 | Scott, Jacob | 0.30 | Prepare campaign finance damages production. | $ | 165.00 |
| 08/07/12 | Scott, Jacob | 1.30 | Add potential exhibits regarding political contributions. | $ | 715.00 |
| 08/07/12 | Scott, Jacob | 1.70 | Review witness files with D. MacVarish, and prepare witness files for trial | $ | 935.00 |
| 08/07/12 | Roy, Amy D. | 2.80 | Attention to pre-trial deadlines; meet with team regarding trial preparation; attention to exhibit designations. | $ | 1,694.00 |
| 08/07/12 | Riccio, Gina | 3.30 | Proofread and cite check Plaintiff's Daubert Motion to Exclude the Expert Report of Vincent Love. | $ | 1,204.50 |
| 08/07/12 | Manley, Frank | 3.80 | Completed research and drafting of motion in limine to prevent prejudicial topics from being discussed at trial | $ | 1,634.00 |
| 08/07/12 | MacVarish, Daniel | 2.00 | Attend trial prep meeting. | $ | 330.00 |
| 08/07/12 | MacVarish, Daniel | 4.30 | Update and prepare trial exhibit list. | $ | 709.50 |
| 08/07/12 | Melanson, Chad | 0.50 | Update issue code choices in | $ | 100.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Introspect database and add trial exhibits to database. | | |
| 08/07/12 | Duffy, Marc K. | 0.80 | Contact Judge O'Toole session re motion to reset pretrial deadlines for A. Roy. | $ | 232.00 |
| 08/08/12 | Lukey, Joan A. | 0.50 | Emails to and from Mr. Campbell regarding deadlines; emails from and to Mr. Scott regarding invoice amounts; emails from and to Ms. Roy regarding Jenkins' prep; review emails from ▮▮▮▮ and emails to team regarding▮▮▮ | $ | 435.00 |
| 08/08/12 | Krockmalnic, Dan | 4.20 | Confer with J. Scott re: deposition designations. Review selection of emails forwarded by ▮▮▮▮; confer with ▮▮▮▮ re: Confer with J. Lukey re: same. Confer with D. Macknin re: trial schedule. Review draft Daubert motion re: V. Love. Confer with J. Scott and A. Roy re: same. | $ | 2,688.00 |
| 08/08/12 | Scott, Jacob | 2.00 | Add documents to potential exhibit list relevant to failure to keep clients updated regarding invoices and financial statements. | $ | 1,100.00 |
| 08/08/12 | Scott, Jacob | 0.80 | Add potential exhibits flagged by J. Lukey. | $ | 440.00 |
| 08/08/12 | Scott, Jacob | 2.40 | Review and revise motions in limine to exclude miscellaneous topics irrelevant and prejudicial to trial. | $ | 1,320.00 |
| 08/08/12 | Scott, Jacob | 1.50 | Finalize deposition designations. | $ | 825.00 |
| 08/08/12 | Scott, Jacob | 0.70 | Revise Daubert motion to exclude Love testimony and report. | $ | 385.00 |
| 08/08/12 | Scott, Jacob | 1.00 | Review and produce supplemental production regarding damages for investigation initiated by Anchin's baseless accusations regarding campaign finance. | $ | 550.00 |
| 08/08/12 | Scott, Jacob | 0.60 | Review deposition outlines and add documents to exhibit list withheld ▮▮▮▮. | $ | 330.00 |
| 08/08/12 | Scott, Jacob | 0.30 | Revise Daubert motion to exclude | $ | 165.00 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| | | | Love report and testimony from trial. | | |
| 08/08/12 | Scott, Jacob | 0.70 | Add potential exhibits regarding damages to potential exhibit list for trial. | $ | 385.00 |
| 08/08/12 | Roy, Amy D. | 4.20 | Review and edit motions in limine; attention to exhibit designations. | $ | 2,541.00 |
| 08/08/12 | Riccio, Gina | 1.20 | Create shells of Witness List, Exhibit List and Deposition Designations. | $ | 438.00 |
| 08/08/12 | Manley, Frank | 0.70 | Reviewed Roy edits to motions in limine; reviewed Scott edits to motion in limine; emails with case team. | $ | 301.00 |
| 08/08/12 | MacVarish, Daniel | 3.00 | Organize and prepare binder of Plaintiffs' Affirmative Designations, per request J. Scott. | $ | 495.00 |
| 08/08/12 | MacVarish, Daniel | 2.30 | Update and prepare trial exhibit list. | $ | 379.50 |
| 08/08/12 | Kostoulakos, Matthew | 9.80 | Continue work on updating and coding exhibit list database in Introspect; correspondence with J. Scott and D. MacVarish regarding same; coordinate with C. Melanson regarding litigation technology support; general trial preparation; review hard copy documents for materials requested by team members; redact invoices in preparation for production related to campaign issues; prepare final production and send out same; coordinate with DTI regarding production of SG/PC deposition preparation binders for review by J. Lukey. | $ | 2,009.00 |
| 08/09/12 | Lukey, Joan A. | 1.60 | Emails from and to Ms. Cornwell, from and to Dr. Gruber, and from and to ███████; message from and telephone call to Ms. Cornwell; email from Dr. Gruber regarding ███████████; emails from and to Dr. Gruber regarding ██████████████; emails from and to team regarding | $ | 1,392.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | potentially damaging emails; emails from and to Ms. Daniels and Ms. Cornwell regarding ███ ████████ | |
| 08/09/12 | Krockmalnic, Dan | 6.10 | Continue to identify exhibits to designate for trial. Confer with A. Roy re: C. Jenkins call. Confer with PC re: ██████████████. Review and edit draft motion in limine and motion to seal; confer with J. Lukey re: same. Review emails from PC. Confer with P. Larkin and A. Roy re: telephone conference with Court tomorrow. Confer with B. Schwartz re: ████ ██████████; review same; confer with J. Scott re: same. Review emails forwarded by ███ ████; review same; confer w/team re: same. | $ 3,904.00 |
| 08/09/12 | Scott, Jacob | 0.30 | Examine excerpts of novels and covers. | $ 165.00 |
| 08/09/12 | Roy, Amy D. | 1.00 | Conference call with C. Jenkins re expert testimony; review R. Tulmann deposition transcript. | $ 605.00 |
| 08/09/12 | Riccio, Gina | 0.10 | Create shells of Witness List, Exhibit List and Deposition Designations. | $ 36.50 |
| 08/09/12 | Manley, Frank | 1.20 | Edited motions in limine; emails with case team; research into procedure re: sealing motions in limine | $ 516.00 |
| 08/09/12 | MacVarish, Daniel | 5.00 | Review documents on potential exhibit list for produced version to add. | $ 825.00 |
| 08/09/12 | MacVarish, Daniel | 1.80 | Update binder of Plaintiffs' Affirmative Designations, per request J. Scott. | $ 297.00 |
| 08/09/12 | Kostoulakos, Matthew | 7.80 | Continue work on updating and coding exhibit list database in Introspect; correspondence with J. Scott and D. MacVarish regarding same; coordinate with C. Melanson regarding litigation technology support; general trial preparation; | $ 1,599.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | review hard copy documents for materials requested by team members; review database to replace documents with production images and deduplicate materials. | | |
| 08/09/12 | Melanson, Chad | 2.00 | Update issue code choices in Introspect database, add trial exhibits to database, and convert Gallo deposition video. | $ | 400.00 |
| 08/10/12 | Lukey, Joan A. | 3.80 | Emails from and to Dr. Gruber regarding ▮▮▮▮, and email to team regarding same; pre-court telephone conference with team; telephone conference with Court and all counsel; post telephone conference meeting with team; telephone call to Ms. Cornwell regarding ▮▮; emails to and from Mr. Campbell regarding additional witnesses; email to Ms. Roy regarding prep session with Mr. Jenkins; emails to Mr. McGinn regarding ▮▮; emails from Ms. Cornwell regarding ▮▮▮▮; revision of Motions in Limine. | $ | 3,306.00 |
| 08/10/12 | Krockmalnic, Dan | 7.70 | Review emails forwarded by ▮▮▮▮. Telephone conference with Judge O'Toole and opposing counsel; confer with J. Lukey, A. Roy, J. Scott, M. Kostoulakos, and D. MacVarish re: same and re: trial prep. Confer with J. Scott re: witness list and exhibit list. Confer with D. Macknin re: continuance of trial date. Review correspondence between J. Lukey and J. Campbell re: additional witnesses. Confer with P. Cornwell re: ▮▮▮▮, Summarize same for J. Lukey. Continue to collect documents for trial exhibits. Confer with M. Greenblatt and C. Jenkins re: conference call on Monday. Confer with D. MacVarish re: A. Gallo deposition video. | $ | 4,928.00 |
| 08/10/12 | Scott, Jacob | 0.80 | Add invoice documents and other | $ | 440.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | potential exhibits that further document failure to inform regarding payments to Anchin. | | |
| 08/10/12 | Scott, Jacob | 0.20 | Confer with D. MacVarish regarding voided checks. | $ | 110.00 |
| 08/10/12 | Scott, Jacob | 1.50 | Locate and add exhibits regarding general ledgers for CEI, P. Cornwell, and S. Gruber, along with financial statements. | $ | 825.00 |
| 08/10/12 | Scott, Jacob | 0.50 | Draft exhibit list and confer with M. Kostoulakos, D. MacVarish, F. Manley, and G. Riccio regarding same. | $ | 275.00 |
| 08/10/12 | Scott, Jacob | 1.30 | Team meeting and pretrial conference with Judge O'Toole and opposing counsel. | $ | 715.00 |
| 08/10/12 | Scott, Jacob | 0.20 | Confer with D. Krockmalnic regarding Obama reimbursement documents. | $ | 110.00 |
| 08/10/12 | Scott, Jacob | 3.90 | Add miscellaneous potential exhibits identified at team meeting and by client to exhibit list, or confirm that such exhibits are already on exhibit list, and create descriptions and issue coding for same. | $ | 2,145.00 |
| 08/10/12 | Scott, Jacob | 0.80 | Check trial preparation action items. | $ | 440.00 |
| 08/10/12 | Scott, Jacob | 1.40 | Check Garfield documents listed on potential exhibits list and identified by team for inclusion on same. | $ | 770.00 |
| 08/10/12 | Riccio, Gina | 4.10 | Draft descriptions of Plaintiffs' potential exhibits for Plaintiff's Exhibit List. | $ | 1,496.50 |
| 08/10/12 | Manley, Frank | 0.70 | Meeting with case team re: drafting exhibit list to be filed in anticipation of trial; emails and conversations with Gina Riccio re: same; calls and emails re: trial scheduling; began work in introspect to label trial exhibits | $ | 301.00 |
| 08/10/12 | MacVarish, Daniel | 2.80 | Update and prepare trial exhibit list. | $ | 462.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/10/12 | MacVarish, Daniel | 4.00 | Review and remove duplicative documents in potential exhibit list. | $ | 660.00 |
| 08/10/12 | MacVarish, Daniel | 2.50 | Scan and organize voided checks to be added to exhibit list, per request J. Scott. | $ | 412.50 |
| 08/10/12 | MacVarish, Daniel | 0.50 | Attend trial prep meeting. | $ | 82.50 |
| 08/10/12 | MacVarish, Daniel | 1.00 | Prepare transcript of A. Gallo for Lit Tech to edit deposition video, to be added to trial exhibit list. | $ | 165.00 |
| 08/10/12 | Kostoulakos, Matthew | 4.80 | Continue work on updating and coding exhibit list database in Introspect; correspondence with J. Scott and D. MacVarish regarding same; coordinate with C. Melanson regarding litigation technology support; general trial preparation; review hard copy documents for materials requested by team members. | $ | 984.00 |
| 08/10/12 | Melanson, Chad | 4.50 | Update issue code choices in Introspect database, add trial exhibits to database, and convert Gallo deposition video. | $ | 900.00 |
| 08/11/12 | Lukey, Joan A. | 1.20 | Review of exhibits for inclusion on exhibit list; numerous emails to and from team members regarding gathering exhibits; emails from and to and telephone call from Ms. Cornwell. | $ | 1,044.00 |
| 08/11/12 | Krockmalnic, Dan | 1.50 | Confer with J. Scott re: pre-trial to-do's. Review emails from J. Lukey re: same. | $ | 960.00 |
| 08/11/12 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic regarding subjects to add to potential exhibit list. | $ | 165.00 |
| 08/11/12 | Scott, Jacob | 0.30 | Emails to team regarding potential exhibit list. | $ | 165.00 |
| 08/11/12 | Scott, Jacob | 0.50 | ██████████████████████ ██████████████████ | $ | 275.00 |
| 08/11/12 | Scott, Jacob | 0.50 | Research regarding ████████ | $ | 275.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ███████████ . | | |
| 08/11/12 | Scott, Jacob | 2.10 | Add new exhibits from Ira Yohalem and Laurie Fasinski deposition outlines. | $ | 1,155.00 |
| 08/11/12 | Scott, Jacob | 0.60 | Revise draft witness list. | $ | 330.00 |
| 08/11/12 | Riccio, Gina | 2.20 | Draft descriptions of Plaintiffs' potential exhibits for Plaintiff's Exhibit List. | $ | 803.00 |
| 08/11/12 | MacVarish, Daniel | 1.00 | Update and prepare trial exhibit list. | $ | 165.00 |
| 08/11/12 | Kostoulakos, Matthew | 4.00 | Continue work on updating and coding exhibit list database in Introspect; correspondence with J. Scott and D. MacVarish regarding same; coordinate with C. Melanson regarding litigation technology support; general trial preparation; review correspondence from J. Lukey regarding deposition exhibits to remove from master trial exhibit chart. | $ | 820.00 |
| 08/11/12 | Melanson, Chad | 1.00 | Update coding field choices in Introspect database and add trial exhibits to database. | $ | 200.00 |
| 08/12/12 | Lukey, Joan A. | 5.90 | Revise Motion in Limine regarding past conduct and Daubert motion regarding Love; emails to team regarding same; telephone call from Ms. Cornwell (x2); numerous emails among team finalizing Plaintiffs' Pre-trial Motions in Limine, designations, etc. for filing tomorrow. | $ | 5,133.00 |
| 08/12/12 | Krockmalnic, Dan | 5.50 | Confer with A. Roy and J. Scott re: documents to include as exhibits. Retrieve same. Confer with J. Lukey re: revised draft motion in limine; review same. | $ | 3,520.00 |
| 08/12/12 | Scott, Jacob | 0.30 | Emails to team regarding potential exhibits and exhibit descriptions. | $ | 165.00 |
| 08/12/12 | Scott, Jacob | 1.00 | ████████████████ | $ | 550.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/12/12 | Scott, Jacob | 4.90 | Add various documents to exhibit list requested by J. Lukey, or confirm they are listed, including engagement issues, campaign issues, garfield issues, authority/power of attorney issues, mismanagement issues, LIsa Senters documents, Hunley Project/Charleston trip documents, AMEX issues, and file transfer documents. | $ | 2,695.00 |
| 08/12/12 | Scott, Jacob | 0.50 | Confer with D. Krockmalnic and A. Roy regarding additional exhibits. | $ | 275.00 |
| 08/12/12 | Roy, Amy D. | 2.00 | Attention to exhibit designations. | $ | 1,210.00 |
| 08/12/12 | Riccio, Gina | 1.50 | Draft descriptions of Plaintiffs' potential exhibits for Plaintiff's Exhibit List. | $ | 547.50 |
| 08/12/12 | Riccio, Gina | 0.50 | Draft descriptions of Plaintiffs' potential exhibits for Plaintiff's Exhibit List. | $ | 182.50 |
| 08/12/12 | Manley, Frank | 8.10 | Reviewed trial exhibits and drafted descriptions of each exhibit to be filed with court as required by rules of civil procedure; emails and conversations with case team re: exhibit list; reviewed Lukey edits to motions in limine; edited motion in limine; drafted email to Dan Krockmalnic re: same; edited motion to seal to conform with Joan's edits to motion in limine | $ | 3,483.00 |
| 08/12/12 | MacVarish, Daniel | 1.00 | Update and prepare trial exhibit list. | $ | 165.00 |
| 08/12/12 | Kostoulakos, Matthew | 7.50 | Continue work on updating and coding exhibit list database in Introspect; correspondence with J. Scott and D. MacVarish regarding same; coordinate with C. Melanson regarding litigation technology support; general trial preparation. | $ | 1,537.50 |
| 08/12/12 | Melanson, Chad | 4.00 | Update coding field choices in Introspect database and add trial exhibits to database. | $ | 800.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/13/12 | Lukey, Joan A. | 5.50 | Telephone calla to Mr. Krockmalnic regarding filings due today; review deposition designations and exhibit lists; emails from and to team regarding same (several); receipt and review of Defendants' exhibit and witness lists, and motions in limine; email from Dr. Gruber regarding ███ ███; telephone call from Ms. Cornwell and Dr. Gruber; emails from and to Mr. Manisero regarding naming Joan A. Lukey as a witness. | $ | 4,785.00 |
| 08/13/12 | Krockmalnic, Dan | 9.40 | Confer with J. Lukey re: various pre-trial to do's. Confer with J. Scott re: same. Conference call re: trial exhibits and demonstratives with C. Jenkins, M. Greenblatt, and L. Stahl. Edit draft motion in limine; confer with F. Manley re: same. Meet with J. Lukey, J. Scott, M. Kostoulakos, and D. MacVarish re: trial exhibits. Confer with J. Campbell and C. Parkerson re: motions in limine and Daubert motions. Finalize same. Review Defendants' Daubert motions. Confer with F. Manley re: notice to court re: PC's availability. Review and edit draft notice to court re: PC's trial availability; send same to J. Lukey. Review motions and designations filed by Defendants; confer w/team and with PC re: ███ | $ | 6,016.00 |
| 08/13/12 | Scott, Jacob | 0.80 | Emails to team regarding Anchin's exhibits and MILs and check timeline regarding specific performance clause. | $ | 440.00 |
| 08/13/12 | Scott, Jacob | 0.40 | Finalize motion to exclude testimony and report of Vincent Love for filing. | $ | 220.00 |
| 08/13/12 | Scott, Jacob | 0.20 | Finalize witness list for filing. | $ | 110.00 |
| 08/13/12 | Scott, Jacob | 3.20 | Finalize potential exhibit list and confer with team regarding same. | $ | 1,760.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/13/12 | Scott, Jacob | 0.50 | Revise potential witness list. | $ | 275.00 |
| 08/13/12 | Scott, Jacob | 3.40 | Revise exhibits list database, exhibit list, and deposition designations and final checks regarding same for filing. | $ | 1,870.00 |
| 08/13/12 | Scott, Jacob | 0.20 | Revise trial preparations to do list. | $ | 110.00 |
| 08/13/12 | Scott, Jacob | 1.30 | Revise and cite check Daubert motion to exclude testimony and report of Vincent Love. | $ | 715.00 |
| 08/13/12 | Scott, Jacob | 0.20 | Revise notice to court regarding October trial. | $ | 110.00 |
| 08/13/12 | Scott, Jacob | 0.90 | Team meeting regarding filings and revise notes regarding exhibits to be excluded from meeting. | $ | 495.00 |
| 08/13/12 | Scott, Jacob | 0.70 | Revise exhibit list. | $ | 385.00 |
| 08/13/12 | Scott, Jacob | 0.10 | Email to P. Miller regarding trial preparations. | $ | 55.00 |
| 08/13/12 | Riccio, Gina | 3.20 | Draft descriptions of Plaintiffs' potential exhibits for Plaintiff's Exhibit List. | $ | 1,168.00 |
| 08/13/12 | Manley, Frank | 4.10 | Emails with case team re: exhibit list; drafted notice of client's availability and willingness to move up trial; conferred with Dan Krockmalnic and Marc Duffy re: same; reviewed docket of PC v. Sachs federal case in Virginia; reviewed/edited motions in limine before filing; | $ | 1,763.00 |
| 08/13/12 | MacVarish, Daniel | 2.00 | Execute relevant searches re documents on Anchin's exhibit list. | $ | 330.00 |
| 08/13/12 | MacVarish, Daniel | 1.50 | Organize and prepare binders of Anchin's filings, per request J. Scott. | $ | 247.50 |
| 08/13/12 | MacVarish, Daniel | 1.00 | Attend team meeting re filing deadline. | $ | 165.00 |
| 08/13/12 | MacVarish, Daniel | 9.80 | Organize and prepare trial exhibits list for filing. | $ | 1,617.00 |
| 08/13/12 | Kostoulakos, Matthew | 7.50 | Continue work on finalization of exhibit list and deposition designations; meet with team | $ | 1,537.50 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | regarding same; prepare materials for ECF and file same; prepare deposition designation list for filing; search database for documents identified on Anchin witness list per the request of J. Lukey. | |
| 08/13/12 | Melanson, Chad | 4.00 | Update coding field choices in Introspect database and add trial exhibits to database. | $ 800.00 |
| 08/13/12 | Duffy, Marc K. | 1.50 | Arrange for filing under seal in D.Mass of MIL and Daubert motion for D. Krockmalnic. | $ 435.00 |
| 08/14/12 | Lukey, Joan A. | 1.50 | Emails from and to Messrs. Campbell and Manisero (several) regarding setting up conference call; emails to and from team summarizing key points for Oppositions to Motions in Limine; preparation of draft Opposition to Motion in Limine regarding Renaissance Condo; emails to team and from Mr. Krockmalnic regarding same; emails from and to Messrs. Campbell and Manisero regarding document review and telephone conference concerning pre-trial memo; telephone call to team regarding same. | $ 1,305.00 |
| 08/14/12 | Krockmalnic, Dan | 6.40 | Begin opposing Defendants' motions to exclude. Confer with J. Scott re: same. | $ 4,096.00 |
| 08/14/12 | Scott, Jacob | 4.40 | Draft pretrial memorandum, fact statement, issues of law, and identify areas of undisputed facts. | $ 2,420.00 |
| 08/14/12 | Scott, Jacob | 2.20 | To oppose Anchin's motions in limine attempting to exclude Experts Macknin and Erickson, research factual proffer required for expert opinion, and confer with F. Manley and G. Riccio. | $ 1,210.00 |
| 08/14/12 | Scott, Jacob | 1.40 | Review motions in limine and Anchin's Daubert motions. | $ 770.00 |
| 08/14/12 | Scott, Jacob | 0.70 | Revise trial to dos and review new motions in limine, and confer with | $ 385.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | D. Krockmalnic regarding same. | |
| 08/14/12 | Riccio, Gina | 2.10 | Read and analyze Defendants' Motion to Exclude Expert Testimony of Erickson. Research case law for the following issues: (1) examples of cases in which construction managers opined on damages or responsibilities; (2) cases stating that experts are not fact witnesses; (3) cases that refuse to exclude an expert where the parties dispute an issue of fact, and the expert's opinion is based on that disputed fact; (4) cases in which an expert estimated the amount of damages based on expertise and the court held that a party's recourse is simply to cross-examine the expert in front of the jury about that particular issue. | $ 766.50 |
| 08/14/12 | Manley, Frank | 3.70 | Read and analyzed several of Anchin's recently-filed motions in limine; Call with Jacob Scott re: drafting pretrial memorandum; reviewed documents re: same and drafted choice of law language for pretrial memo; reviewed Macknin Daubert motion; calls with Jacob Scott and Gina Riccio re: opposing Daubert motions to exclude export reports and testimony; emails re: same | $ 1,591.00 |
| 08/14/12 | MacVarish, Daniel | 2.00 | Organize and prepare word document version of Anchin's proposed exhibit list. | $ 330.00 |
| 08/14/12 | MacVarish, Daniel | 1.50 | Organize and prepare binders of Anchin's filings, per request J. Scott. | $ 247.50 |
| 08/14/12 | MacVarish, Daniel | 1.50 | Review binders of Anchin's filings for accuracy and consistency. | $ 247.50 |
| 08/14/12 | Kostoulakos, Matthew | 6.50 | Begin coding all designations of depositions marked by Anchin in their pre-trial motions in the LiveNote database. | $ 1,332.50 |
| 08/15/12 | Lukey, Joan A. | 2.70 | Preparation for, and attendance at, | $ 2,349.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | team meeting; telephone call to Ms. Cornwell regarding ▮▮▮▮ ▮▮▮▮; emails from and to Mr. Braga regarding testimony at trial; revision of pre-trial memorandum. | | |
| 08/15/12 | Krockmalnic, Dan | 6.70 | Meet with J. Lukey, A. Roy, and J. Scott re: next steps. Confer with J. Scott re: research assignment re: lawyers as witnesses; review summary of research of same from F. Manley. Work on joint pre-trial memorandum. Update Opposition to MIL re: 4/9/09 email; send same to J. Lukey. | $ | 4,288.00 |
| 08/15/12 | Scott, Jacob | 0.70 | Revise full joint pretrial memorandum, and consolidate J. Lukey's changes regarding same. | $ | 385.00 |
| 08/15/12 | Scott, Jacob | 1.80 | Team meeting regarding response to motions in limine, exhibit list, witness list, and deposition designations, and update notes regarding same. | $ | 990.00 |
| 08/15/12 | Scott, Jacob | 3.00 | Draft pretrial memorandum, including issues in dispute at trial, including choice of law, faithless servant doctrine, and attorney witnesses, and research regarding same. | $ | 1,650.00 |
| 08/15/12 | Scott, Jacob | 0.40 | Review motions in limine. | $ | 220.00 |
| 08/15/12 | Scott, Jacob | 0.40 | Research regarding expert witnesses and opinions founded on facts for which there is a basis, which are in dispute. | $ | 220.00 |
| 08/15/12 | Scott, Jacob | 3.90 | Review complaint and answers, and statements of undisputed facts from summary judgment pleadings, and draft statements of undisputed facts for pretrial memorandum. | $ | 2,145.00 |
| 08/15/12 | Scott, Jacob | 0.90 | Prepare questions for and confer with G. Riccio and F. Manley regarding research for cross-cutting Daubert issues. | $ | 495.00 |
| 08/15/12 | Roy, Amy D. | 3.30 | Review emails re exhibit designations; meet with team; | $ | 1,996.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | attention to drafting and editing pre-trial memo. | | |
| 08/15/12 | Riccio, Gina | 12.00 | Participate in meeting with J. Scott and F. Manley to strategize how to respond to Defendant's Motions to Exclude the Expert Testimony of Erickson and Macknin. Research case law for the following issues: (1) examples of cases in which construction managers opined on damages or responsibilities; (2) cases stating that experts are not fact witnesses; (3) cases that refuse to exclude an expert where the parties dispute an issue of fact, and the expert's opinion is based on that disputed fact; (4) cases in which an expert estimated the amount of damages based on expertise and the court held that a party's recourse is simply to cross-examine the expert in front of the jury about that particular issue. Draft a list of Plaintiffs' and Defendants' Motions for Summary Judgment, Motions in Limine and Daubert Motions for use the Pre-Trial Memorandum. 1 | $ | 4,380.00 |
| 08/15/12 | Manley, Frank | 6.70 | Meeting with Riccio and Scott; researched and drafted language on choice of law for pretrial memorandum; researched and drafted legal memorandum re: attorney disqualification where attorney may serve as witness in the relevant trial; began drafting opposition to motion to exclude expert Macknin; legal research re: that opposition | $ | 2,881.00 |
| 08/15/12 | MacVarish, Daniel | 2.50 | Organize and prepare witness list contact information chart, per request J. Scott. | $ | 412.50 |
| 08/15/12 | MacVarish, Daniel | 0.50 | Gather relevant documents re Paul Gingrich, per request D. Krockmalnic. | $ | 82.50 |
| 08/15/12 | MacVarish, Daniel | 2.50 | Organize and prepare binder of Anchin's deposition designations | $ | 412.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | for J. Lukey. | | |
| 08/15/12 | Kostoulakos, Matthew | 1.80 | Complete marking Anchin's designations in binder for review by J. Lukey; coordinate with D. MacVarish regarding finding addresses and phone numbers for individuals identified on witness list. | $ | 369.00 |
| 08/16/12 | Lukey, Joan A. | 3.60 | Review and revise Plaintiffs' portions of Pre-Trial Memo; emails to and from Mr. Jacobs regarding same (several); email to defense counsel regarding exchanging same; receipt and review of ███ LT Mr. Braga, and review additional Anchin submissions; emails from and to Mr. Jacobs regarding same; telephone call to Ms. Cornwell regarding ███ ███████ voice mail to and email to Mr. Campbell regarding exchange; forward same. | $ | 3,132.00 |
| 08/16/12 | Krockmalnic, Dan | 7.50 | Review defendants' motions to exclude expert reports; confer with A. Roy and J. Scott re: same. Review letter from ████ and select documents from defendants' production to same. Confer with J. Lukey and J. Scott re: same. Review full motion to exclude B. Kaplan; begin to work on opposition to same. Review revised pre-trial memo draft. Confer with J. Scott re: same. | $ | 4,800.00 |
| 08/16/12 | Scott, Jacob | 3.00 | Draft cross-cutting issues omnibus opposition to Daubert motion to exclude expert reports and testimony, and research regarding same, including foundation for opinion based on disputed facts. | $ | 1,650.00 |
| 08/16/12 | Scott, Jacob | 0.70 | Review, revise, and fill in cites for pretrial memorandum and confer with D. Krockmalnic regarding same. | $ | 385.00 |
| 08/16/12 | Scott, Jacob | 3.70 | Draft Erickson opposition to Daubert motion to exclude report | $ | 2,035.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | and testimony, and research regarding same, including foundation for opinion based on disputed facts. | | |
| 08/16/12 | Scott, Jacob | 0.60 | Review ■ filings by Anchin. | $ | 330.00 |
| 08/16/12 | Scott, Jacob | 0.40 | Confer with D. Krockmalnic regarding opposition to Daubert expert motions. | $ | 220.00 |
| 08/16/12 | Riccio, Gina | 6.50 | Research case law for the following issues: (1) examples of cases in which construction managers opined on damages or responsibilities; (2) cases stating that experts are not fact witnesses; (3) cases that refuse to exclude an expert where the parties dispute an issue of fact, and the expert's opinion is based on that disputed fact; (4) cases in which an expert estimated the amount of damages based on expertise and the court held that a party's recourse is simply to cross-examine the expert in front of the jury about that particular issue; (5) Who decides what standard of care applies when the parties disagree; the judge or the jury; (6) examples of cases in which an expert?s determination that party acted improperly (i.e., breach fiduciary duty) was not deemed improper. | $ | 2,372.50 |
| 08/16/12 | Manley, Frank | 7.30 | Calls with Jacob Scott; reviewed Gina Riccio email; researched and drafted memo re: testimony by insurance expert witnesses for opposition to motion in limine; researched and drafted memo re: expert's testifying to the standard of care for opposition to motion in limine; researched and drafted memo re: non-lawyer testifying re: fiduciary duties for opposition to motion in limine; researched and drafted memo re: expert witnesses testifying on the basis of disputed facts for opposition to motion in | $ | 3,139.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | limine | |
| 08/16/12 | Kostoulakos, Matthew | 1.00 | Prepare subtotal of damages regarding campaign damages per the request of J. Scott. | $ 205.00 |
| 08/16/12 | Kostoulakos, Matthew | 0.50 | Upload contents of CD with information from S. Braga and circulate same to team members. | $ 102.50 |
| 08/17/12 | Lukey, Joan A. | 0.90 | Emails from and to Messrs. Campbell and Manisero regarding failure to serve their sections of draft pre-trial memorandum (several); begin preparation of opposition to bipolar motion in limine; late email from Mr. Manisero attaching draft pre-trial memorandum; emails from and to team regarding same; email to Mr. Manisero regarding setting up phone conference. | $ 783.00 |
| 08/17/12 | Krockmalnic, Dan | 7.80 | Review correspondence between J. Lukey and J. Campbell re: pre-trial memo; confer with J. Lukey re: same. Confer with J. Lukey re: notice to court of PC's availability; arrange for filing of same. Review research from G. Riccio re: opposing various motions in limine. Confer with A. Roy and J. Scott re: opposing motions in limine. Draft portion of same re: B. Kaplan. Begin to review defendants' draft pre-trial memorandum. | $ 4,992.00 |
| 08/17/12 | Scott, Jacob | 0.20 | Confer with G. Riccio regarding statements regarding fiduciary duties by experts. | $ 110.00 |
| 08/17/12 | Scott, Jacob | 0.40 | Confer with D. Krockmalnic and A. Roy regarding omnibus opposition to expert motions in limine. | $ 220.00 |
| 08/17/12 | Scott, Jacob | 6.10 | Draft omnibus opposition outline and sections to motions to exclude expert reports and testimony, and research regarding same, including issues pertaining to ability to opine | $ 3,355.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | on fiduciary duties, foundation for opinion based on disputed facts, and description and transparency of methodology. | | |
| 08/17/12 | Scott, Jacob | 0.40 | Review opposing counsel's pretrial memorandum. | $ | 220.00 |
| 08/17/12 | Roy, Amy D. | 1.30 | Review emails; attention to drafting and editing pre-trial memo; attention to reviewing defendants' motions in limine and Daubert motions. | $ | 786.50 |
| 08/17/12 | Riccio, Gina | 5.70 | Research case law for the following issues: (1) Who decides what standard of care applies when the parties disagree; the judge or the jury; (2) examples of cases in which an expert?s determination that party acted improperly (i.e., breach fiduciary duty) was not deemed improper. | $ | 2,080.50 |
| 08/17/12 | Manley, Frank | 3.80 | Researched law regarding admissibility of expert testimony and drafted email memo re: same | $ | 1,634.00 |
| 08/17/12 | Kostoulakos, Matthew | 0.30 | File witness list availability on ECF per the request of D. Krockmalnic. | $ | 61.50 |
| 08/18/12 | Lukey, Joan A. | 3.40 | Emails from and to Mr. Braga regarding ▮▮▮; email to team regarding ensuring that all experts have been informed of postponement; email to team regarding materials to defend "missing Ferrari" defamation counterclaim; further work on Opposition to Motion in Limine to exclude reference to bipolar condition; email to team regarding gathering Obama Victory Fund information; email to Mr. Braga regarding same; emails from and to Mr. Krockmalnic regarding insuring that expert witnesses are aware of change in trial date. | $ | 2,958.00 |
| 08/18/12 | Krockmalnic, Dan | 0.60 | Confer with experts re: postponement of trial date. Confer with J. Lukey re: same. | $ | 384.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/19/12 | Lukey, Joan A. | 6.90 | Preparation of Oppositions to Motions in LImine (several); emails to team regarding ███████████ ████; emails to and from defense counsel regarding meet and confer; emails to and from Mr.Braga regarding setting up call. | $ | 6,003.00 |
| 08/19/12 | Krockmalnic, Dan | 0.70 | Confer with J. Lukey re: emails included as exhibits. Review same. Confer with team re: same. | $ | 448.00 |
| 08/20/12 | Lukey, Joan A. | 3.90 | Telephone call from Mr. Braga regarding ████████; telephone call to Ms. Cornwell regarding ███; emails from and to Mr. Braga regarding ███; emails to and from Ms. Roy regarding ███ preparation of additional opposition to Motion in Limine; team meeting, and conference call with defense counsel (meet and confer); emails from and to Mr. Krockmalnic regarding evidence of other clients. | $ | 3,393.00 |
| 08/20/12 | Krockmalnic, Dan | 8.60 | Meet and confer conference call with opposing counsel re: pre-trial memorandum. Confer with J. Lukey and J. Scott re: pre-trial to do's. Work on draft motion to exclude testimony of E. Newberg. Review research re: motion in limine oppositions from F. Manley. Confer with F. Manley re: research for motion to exclude E. Newberg. Confer with M. Kostoulakos re: Obama-related emails and re: other emails to use for closing argument. Review opposition to notice re: trial availability filed by defendants. | $ | 5,504.00 |
| 08/20/12 | Scott, Jacob | 3.50 | Research and draft shell sections for Daubert opposition. | $ | 1,925.00 |
| 08/20/12 | Scott, Jacob | 0.70 | Research regarding concrete duties of fiduciaries for Daubert oppositions, and confer with G. Riccio regarding same. | $ | 385.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/20/12 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic regarding pretrial to dos and update notes regarding same. | $ | 165.00 |
| 08/20/12 | Scott, Jacob | 0.90 | Review ▓ production. | $ | 495.00 |
| 08/20/12 | Scott, Jacob | 0.40 | Research to identify ▓ ▓ | $ | 220.00 |
| 08/20/12 | Scott, Jacob | 0.50 | Review opposing pretrial memorandum. | $ | 275.00 |
| 08/20/12 | Scott, Jacob | 0.50 | Draft Macknin section of Daubert opposition. | $ | 275.00 |
| 08/20/12 | Scott, Jacob | 0.50 | Check notes regarding all pretrial submissions and motions and limine in advance of team meeting. | $ | 275.00 |
| 08/20/12 | Scott, Jacob | 0.50 | Emails to team regarding exporting exhibit list to PDFs and assembling ▓ materials for S. Braga. | $ | 275.00 |
| 08/20/12 | Scott, Jacob | 0.80 | Meet and confer with opposing counsel regarding pretrial memorandum and other pretrial submissions. | $ | 440.00 |
| 08/20/12 | Riccio, Gina | 5.30 | Research District of Massachusetts and 1st Circuit case law for the following issues/holdings: (1) fiduciaries are required to act with the highest standard of care; (2) explain the duties of fiduciary when rendering services to a client. | $ | 1,934.50 |
| 08/20/12 | Manley, Frank | 9.10 | Reviewed legal citations and edited Gallo/Levin motion; reviewed deposition transcripts for same; legal research into expert testimony by non-retained experts; reviewed Anchin motion in limine re: Newberg; reviewed Newberg expert report and deposition; began drafting opposition to Newberg motion in limine; calls and meetings with Jacob Scott and Dan Krockmalnic re: same | $ | 3,913.00 |
| 08/20/12 | MacVarish, Daniel | 2.00 | Gather materials to be sent to S. Braga, per request J. Scott. | $ | 330.00 |
| 08/20/12 | MacVarish, Daniel | 2.80 | Coordinate export of proposed exhibits to be sent to opposing | $ | 462.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | counsel, per request J. Scott. | | |
| 08/20/12 | Kostoulakos, Matthew | 1.50 | Obtain documents requested by D. Krockmalnic; coordinate with D. MacVarish and litigation technology regarding loading of exhibits to Introspect. | $ | 307.50 |
| 08/21/12 | Lukey, Joan A. | 1.40 | Prep of additional Opposition to Motion in Limine; emails from and to Mr. Scott regarding exhibit list; emails from and to Ms. Cornwell regarding ███████████; telephone call to Ms. Cornwell regarding ████; email to Mr. Braga regarding ████; email to Mr. McGinn regarding ████. | $ | 1,218.00 |
| 08/21/12 | Krockmalnic, Dan | 6.50 | Receive voicemail from T. Liu re: exchanging exhibits; confer with J. Scott re: same. Confer with PC re: possibly key emails. Confer with F. Manley re: research for opposition to E. Newberg motion to exclude. Review research from F. Manley re: Rule 26 requirements. Continue drafting opposition to motion to exclude report of E. Newberg. | $ | 4,160.00 |
| 08/21/12 | Scott, Jacob | 0.40 | Assemble and transmit materials to S. Braga. | $ | 220.00 |
| 08/21/12 | Scott, Jacob | 1.60 | Finalize documents on exhibit list for transmission to Anchin. | $ | 880.00 |
| 08/21/12 | Scott, Jacob | 0.40 | Add closing argument exhibit flags to potential exhibits. | $ | 220.00 |
| 08/21/12 | Scott, Jacob | 1.30 | Revise introspect database fields for additional exhibits and discuss same with D. MacVarish. | $ | 715.00 |
| 08/21/12 | Scott, Jacob | 0.60 | Review G. Riccio research and cases regarding fiduciary duty. | $ | 330.00 |
| 08/21/12 | Scott, Jacob | 0.40 | Check Defendants' exhibit list and create spreadsheet for J. Lukey objections. | $ | 220.00 |
| 08/21/12 | Scott, Jacob | 4.90 | Research and draft fiduciary sections of omnibus Daubert opposition. | $ | 2,695.00 |
| 08/21/12 | Scott, Jacob | 2.30 | Draft Macknin Daubert opposition. | $ | 1,265.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| 08/21/12 | Riccio, Gina | 6.20 | Research District of Massachusetts and 1st Circuit case law for the following issues/holdings: (1) fiduciaries are required to act with the highest standard of care; (2) explain the duties of fiduciary when rendering services to a client; (3) the standard for Fed. R. Evid. 401 and 402 is broad; (4) Fed. R. Evid. 403 is not meant to exclude prejudicial evidence, but evidence that is unfairly prejudicial. | $ | 2,263.00 |
| 08/21/12 | Manley, Frank | 4.90 | Completed research on Rule 26(a)(2)(C) experts and drafted legal memo re: same; reviewed and updated citations for Dan Krockmalnic motion re: same | $ | 2,107.00 |
| 08/21/12 | MacVarish, Daniel | 2.00 | Prepare SendThisFile link of proposed exhibits to be sent to opposing counsel, per request J. Scott. | $ | 330.00 |
| 08/21/12 | MacVarish, Daniel | 2.80 | Coordinate upload of defendants proposed exhibits to Introspect, per request J. Scott. | $ | 462.00 |
| 08/21/12 | Kostoulakos, Matthew | 2.80 | Coordinate with litigation support and D. MacVarish regarding the creation of pdfs of plaintiff's exhibits and the loading of defendant's exhibits into Introspect; begin work on reviewing J. Lukey emails forwarded by CEI employees to ensure that all documents have been added to exhibit list per the request of D. Krockmalnic. | $ | 574.00 |
| 08/21/12 | Melanson, Chad | 2.00 | Export trial exhibits from Introspect database. | $ | 400.00 |
| 08/22/12 | Lukey, Joan A. | 0.60 | Emails from and to Ms. Cornwell regarding ███████████ ███████████ ; emails to and from Mr. Braga (several); draft Oppositions to Motions in Limine; telephone call to Ms. Cornwell. | $ | 522.00 |
| 08/22/12 | Krockmalnic, Dan | 10.70 | Confer with A. Roy and J. Scott re: | $ | 6,848.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | opposing motions in limine. Review and edit draft omnibus opposition to motions to exclude experts. Confer with G. Riccio re: discrete research assignment re: same. Work on various aspects of various oppositions to defendants' motions in limine; confer with team re: same. | | |
| 08/22/12 | Scott, Jacob | 1.00 | Research regarding concrete examples of what fiduciary duty requires. | $ | 550.00 |
| 08/22/12 | Scott, Jacob | 1.50 | Revise, cite-check and finalize other witnesses MIL opposition. | $ | 825.00 |
| 08/22/12 | Scott, Jacob | 0.40 | Revise omnibus opposition. | $ | 220.00 |
| 08/22/12 | Scott, Jacob | 3.80 | Assemble documents for MIL oppositions and revise and finalize same. | $ | 2,090.00 |
| 08/22/12 | Scott, Jacob | 0.40 | Prepare exhibit list for J. Lukey. | $ | 220.00 |
| 08/22/12 | Roy, Amy D. | 4.40 | Attention to oppositions to motions in limine and Daubert motions. | $ | 2,662.00 |
| 08/22/12 | Riccio, Gina | 5.10 | Research federal case law, focusing on District of Massachusetts and First Circuit for cases upholding the testimony or report of a literary, sports or talent agent against a Daubert motion to exclude. Conform motion in limine oppositions to template. | $ | 1,861.50 |
| 08/22/12 | Manley, Frank | 6.70 | Legal research re: attorney client privilege being applied to expert witnesses and agents for opposition to motions in limine; drafted legal memorandum re: same; emails and calls with case team; reviewed and edited 5 oppositions to motions in limine. | $ | 2,881.00 |
| 08/22/12 | Kostoulakos, Matthew | 4.80 | Work with team on updating potential exhibits; begin preparation of exhibit folders for oppositions to motions in limine; obtain documents requested by team for use as exhibits in motions; continue work on project to review | $ | 984.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | J. Lukey's emails from CEI related to potential exhibits. | | |
| 08/22/12 | Melanson, Chad | 1.00 | Add Defendants proposed exhibits to Introspect database for attorney review. | $ | 200.00 |
| 08/23/12 | Lukey, Joan A. | 0.10 | Receipt of several e-notices from court regarding early pre-trial findings from defendants; emails to and from Mr. Krockmalnic regarding same. | $ | 87.00 |
| 08/23/12 | Krockmalnic, Dan | 9.20 | Continue working on various aspects of oppositions to defendants' motions in limine. | $ | 5,888.00 |
| 08/23/12 | Scott, Jacob | 5.50 | Finalize, proofread and cite-check motion in limine oppositions and gather exhibits. | $ | 3,025.00 |
| 08/23/12 | Scott, Jacob | 0.30 | Submit proofread request for MIL oppositions. | $ | 165.00 |
| 08/23/12 | Scott, Jacob | 2.20 | Research and draft portion for Daubert opposition regarding disclosure of Jenkins report. | $ | 1,210.00 |
| 08/23/12 | Roy, Amy D. | 4.50 | Attention to drafting oppositions to defendants' Daubert motions. | $ | 2,722.50 |
| 08/23/12 | Riccio, Gina | 1.70 | Research factual citations for Plaintiffs' Opposition to Defendants' Motion to Exclude Evidence of Helicopter Sale. | $ | 620.50 |
| 08/23/12 | Manley, Frank | 2.80 | Emails and calls with case team; reviewed and edited oppositions to motions to dismiss. | $ | 1,204.00 |
| 08/23/12 | MacVarish, Daniel | 6.00 | Gather exhibits to oppositions to motions in limine for upcoming filings, per request J. Scott. | $ | 990.00 |
| 08/23/12 | Kostoulakos, Matthew | 5.80 | Continue review of J. Lukey emails related to potential exhibits; continue to update opposition to MIL exhibit folders; search documents for materials requested by D. Krockmalnic; draft opposition outlines for witness list, exhibit list and deposition designations. | $ | 1,189.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/23/12 | Melanson, Chad | 1.00 | Add Defendants proposed exhibits to Introspect database for attorney review. | $ | 200.00 |
| 08/24/12 | Lukey, Joan A. | 8.40 | Revision and preparation of all pre-trial filings, including deposition objections and designations; frequent emails to and from and telephone call to and telephone call from team members; conference with Messrs. Krockmalnic and Scott and Ms. Roy; telephone call from Mr. Campbell regarding deferring objections to exhibits; receipt of Defendants' filings; telephone call to and email from Mr. Campbell regarding failure to file Opposition under seal; confirming filing of all materials; emails from Ms. Cornwell and to Messrs. McGinn and Braga regarding ▮▮▮▮; voice mail to and telephone call from Ms. Cornwell. | $ | 7,308.00 |
| 08/24/12 | Krockmalnic, Dan | 9.30 | Work on and finalize filings due today: oppositions to motions in limine, oppositions to motion to exclude, opposition to witness list and to deposition designations. | $ | 5,952.00 |
| 08/24/12 | Scott, Jacob | 0.50 | Confer with D. MacVarish regarding deposition counterdesignations and objections. | $ | 275.00 |
| 08/24/12 | Scott, Jacob | 0.50 | Confer with team regarding filings and update notes regarding same. | $ | 275.00 |
| 08/24/12 | Scott, Jacob | 0.60 | Research regarding motions filed under seal and confer with team regarding Defendants' attempt to disclose contents of proposed sealed moving papers. | $ | 330.00 |
| 08/24/12 | Scott, Jacob | 1.90 | Draft submission regarding deposition objections and counterdesignations. | $ | 1,045.00 |
| 08/24/12 | Scott, Jacob | 1.00 | Draft submission of objections to Defendants' exhibit list. | $ | 550.00 |
| 08/24/12 | Scott, Jacob | 0.80 | Check all filed motions against | $ | 440.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | exhibit list and list of motions to oppose and confer with team regarding corrected Daubert omnibus opposition. | |
| 08/24/12 | Scott, Jacob | 6.90 | Finalize and cite-check motion in limine oppositions and Daubert omnibus opposition for filing. | $ 3,795.00 |
| 08/24/12 | Roy, Amy D. | 1.00 | Attention to objections to defendants' deposition and exhibit designations. | $ 605.00 |
| 08/24/12 | Riccio, Gina | 5.80 | Cite check, proofread and prepare exhibits for Omnibus Daubert Opposition. | $ 2,117.00 |
| 08/24/12 | Manley, Frank | 7.90 | Additional research for opposition to motions in limine and Daubert motions; revised and edited Daubert omnibus motion; worked with paralegal staff to review and compile exhibits for same; reviewed Lukey draft of same; additional edits to opposition | $ 3,397.00 |
| 08/24/12 | MacVarish, Daniel | 8.80 | Prepare deposition counter designations for upcoming filing, per request J. Lukey. | $ 1,452.00 |
| 08/24/12 | MacVarish, Daniel | 3.50 | Coordinate with MCO filing oppositions to motions in limine, objections to witness and exhibit lists, and Daubert motion. | $ 577.50 |
| 08/24/12 | Brustman, Charles R. | 3.00 | E filing 10 oppositions ot motions in limine, objections for witnesses and exhibits and Daubert motion with exhibits for D Varnish | $ 825.00 |
| 08/24/12 | Melanson, Chad | 1.00 | Add Defendants proposed exhibits to Introspect database for attorney review. | $ 200.00 |
| 08/25/12 | Lukey, Joan A. | 0.90 | Emails from Messrs. Braga and McGinn regarding ▬▬; emails to and from and telephone call to Ms. Cornwell regarding ▬▬; email from Dr. Gruber regarding ▬▬; email to team regarding ▬▬▬▬▬ | $ 783.00 |
| 08/26/12 | Lukey, Joan A. | 1.20 | Emails from and to Mr. Schwartz | $ 1,044.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | and from Ms. Cornwell regarding ███████████ ██████████; email to Ms. Cornwell regarding ████████ ████████████████; emails from and to Ms. Cornwell and ███ (several) regarding ████████████████; emails to and from Messrs. Braga and McGinn ████████████; email to Ms. Cornwell regarding ████ | | |
| 08/27/12 | Lukey, Joan A. | 1.50 | Conference call with Messrs. McGinn and Braga; e-memo to file regarding same; telephone call from Ms. Cornwell regarding ████ review final version of Joint Pre-Trial Memorandum, and emails to and from Mr. Krockmalnic regarding same (several); email to and voice mail from Ms. Newberg, and email to Ms. Cornwell regarding ████ | $ | 1,305.00 |
| 08/27/12 | Krockmalnic, Dan | 6.70 | Review, edit, and finalize joint pre-trial memorandum. Confer with J. Lukey and opposing counsel re: same. | $ | 4,288.00 |
| 08/27/12 | Manley, Frank | 0.60 | Reviewed 8/24 filings by Defendants | $ | 258.00 |
| 08/27/12 | MacVarish, Daniel | 2.00 | Prepare table of witnesses and potential witnesses' contact information as part of pre-trial memo filing, per request D. Krockmalnic. | $ | 330.00 |
| 08/27/12 | MacVarish, Daniel | 3.80 | Coordinate and file pre-trial memo with MCO, per request D. Krockmalnic. | $ | 627.00 |
| 08/27/12 | MacVarish, Daniel | 2.00 | Organize and prepare e-binders of both our and defendants' filings from previous week, per request D. Krockmalnic. | $ | 330.00 |
| 08/27/12 | Brustman, Charles R. | 0.50 | E filing joint pretrial memo for D MacVarnish | $ | 137.50 |
| 08/28/12 | Lukey, Joan A. | 0.30 | Emails from and to Messrs. Campbell, Lu, and Krockmalnic | $ | 261.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | regarding corrections to Pre-Trial Memorandum; emails to team regarding gathering materials for possible transmittal to Mr. Toobin per his request; email from ████ regarding ████ ████; emails from and to Ms. Cornwell and from and to Mr. Krockmalnic regarding ████ | | |
| 08/28/12 | Krockmalnic, Dan | 4.70 | Confer with J. Campbell and T. Lu re revisions to joint pretrial memorandum. Review same and make same. Arrange for filing of amended joint pretrial memorandum. Review final portions of defendants' as-filed sections to joint pretrial memorandum. Confer with Library re: research into ████ ████. Review email from PC re: ████; review previous work product re: ████ ████ ████. Confer with J. Lukey re: same. | $ | 3,008.00 |
| 08/28/12 | Kostoulakos, Matthew | 1.80 | Coordinate with Managing Clerk's Office regarding filing of amended joint pre-trial memorandum; continue review of J. Lukey emails regarding documents for exhibit list. | $ | 369.00 |
| 08/28/12 | Brustman, Charles R. | 0.50 | E filing amended joint pretrial memo for M Kostoulakos | $ | 137.50 |
| 08/28/12 | Kolpin, David | 1.20 | Conducted on line New York state court and county research to determine ████ ████ ████ | $ | 342.00 |
| 08/29/12 | Lukey, Joan A. | 1.40 | Check with staff to ensure that no one heard from Mr. Toobin; emails from Mr. Braga and Ms. Cornwell regarding ████ (several); telephone call | $ | 1,218.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | to Ms. Cornwell; voice mail to Mr. McGinn; telephone call from Mr. Toobin; telephone call to Ms. Cornwell regarding ██; email to Mr. Braga regarding ██; telephone call to Mr. Krockmalnic regarding gathering information for possible dissemination to Mr. Toobin; emails to and from Mr. Kostoulakos regarding correspondence with ██████ ██ | | |
| 08/29/12 | Krockmalnic, Dan | 6.90 | Review as-filed versions of defendant's opposition to pre-trial filings and as-filed versions of portions of ours. Confer with J. Lukey, J. Scott, and M. Kostoulakos re: request for ██ submission materials from J. Toobin. Retrieve and review same. | $ | 4,416.00 |
| 08/29/12 | MacVarish, Daniel | 0.50 | Correspondence re filing opposition to NetJets. | $ | 82.50 |
| 08/29/12 | MacVarish, Daniel | 1.00 | Review document productions and tracking chart for submissions to the ██ | $ | 165.00 |
| 08/29/12 | Kostoulakos, Matthew | 3.80 | Review documents for insurance claims related to Sickert painting per the request of D. Krockmalnic; review materials related to the ████████ investigation per the request of J. Lukey; continue review of J. Lukey emails related to documents for exhibit list. | $ | 779.00 |
| 08/30/12 | Lukey, Joan A. | 0.60 | Emails to and from Mr. Braga and Ms. Cornwell regarding ████ ██████; emails from Mr. Braga and Mr. McGinn regarding ██t ██; conference with Mr. Krockmalnic. | $ | 522.00 |
| 08/30/12 | Krockmalnic, Dan | 0.20 | Work on next steps re: trial prep. | $ | 128.00 |
| 08/30/12 | Kostoulakos, Matthew | 1.00 | Continue review of J. Lukey emails regarding documents for trial exhibit list. | $ | 205.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 08/31/12 | Lukey, Joan A. | 0.40 | Emails from and to Mr. Braga and from Ms. Cornwell regarding ████████████ ; emails from and to Mr. Manisero regarding moving due date for jury instructions and voir dire questions; email from Mr. Krockmalnic regarding same. | $ | 348.00 |
| 08/31/12 | Krockmalnic, Dan | 0.10 | Review email from T. Manisero re: pre-trial deadlines; confer with J. Lukey re: same. | $ | 64.00 |
| | **Total Hours** | **821.30** | | **Total Fees** $ | **374,816.50** |



| Timekeeper Fee Summary | | | | |
| --- | --- | --- | --- | --- |

| Timekeeper | Hours | Rate | | Fees |
| --- | --- | --- | --- | --- |
| Lukey, Joan A. | 66.50 | 870.00 | $ | 57,855.00 |
| Krockmalnic, Dan | 147.40 | 640.00 | $ | 94,336.00 |
| Manley, Frank | 83.90 | 430.00 | $ | 36,077.00 |
| Riccio, Gina | 83.60 | 365.00 | $ | 30,514.00 |
| Roy, Amy D. | 31.10 | 605.00 | $ | 18,815.50 |
| Scott, Jacob | 165.70 | 550.00 | $ | 91,135.00 |
| Kostoulakos, Matthew | 103.90 | 205.00 | $ | 21,299.50 |
| MacVarish, Daniel | 104.70 | 165.00 | $ | 17,275.50 |
| Brustman, Charles R. | 4.00 | 275.00 | $ | 1,100.00 |
| Duffy, Marc K. | 2.30 | 290.00 | $ | 667.00 |
| Melanson, Chad | 27.00 | 200.00 | $ | 5,400.00 |
| Kolpin, David | 1.20 | 285.00 | $ | 342.00 |
| Total Fees | 821.30 | | $ | 374,816.50 |



ROPES & GRAY LLP  www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050

CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 760284
October 4, 2012
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Total Services | $ | 374,816.50 |
| Total Disbursements and Charges | $ | 18,854.72 |
| **Total Due This Invoice** | $ | **393,671.22** |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP  www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050

CHICAGO   HONG KONG   LONDON   NEW YORK   SAN FRANCISCO   SHANGHAI   SILICON VALLEY   TOKYO   WASHINGTON, DC

Invoice No.: 764831
October 31, 2012

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through September 30, 2012

| | | |
|---|---|---:|
| Services | $ | 163,644.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 153,644.00 |

### Disbursements and Charges

| | | |
|---|---:|---:|
| Tabs and Binding | 16.80 | |
| Library Fees | 34.00 | |
| Photocopy | 395.01 | |
| Courier Service | 11.63 | |
| Transcript of Testimony | 157.10 | |
| Taxi/Car Service | 530.53 | |
| Parking | 88.00 | |
| Computer Assisted Research | 3,909.37 | |
| Consulting Fees | 860.47 | |
| Late Meals | 10.57 | |
| Miscellaneous | 43.37 | |
| Total Disbursements and Charges | $ | 6,056.85 |
| TOTAL | $ | 159,700.85 |

Please refer to invoice number 764831 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to █████ Federal wire transfers should be made to ████████████████████████

███████

Federal
Identification Number
██████

Matter No.: 106706-0004

[1S]



## Detail of Services

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 09/02/12 | Lukey, Joan A. | 0.30 | Emails from and to Mr. Braga and Mr. Krockmalnic regarding earlier productions to Anchin concerning ███ | $ | 261.00 |
| 09/04/12 | Lukey, Joan A. | 2.20 | Emails from and to Ms. Cornwell, ████████, and Mr. Braga regarding ██████ ████████████; team meeting regarding trial prep; emails from and to Mr. Krockmalnic regarding meeting about setting dates with Mr. Campbell; email to defendants' counsel regarding deadlines. | $ | 1,914.00 |
| 09/04/12 | Krockmalnic, Dan | 4.00 | Confer with J. Scott re: request from S. Braga and re: trial next steps. Meet with J. Lukey and J. Scott re: trial next steps. Confer with J. Scott re: same. Review correspondence with opposing counsel re: exhibits, voir dire, and jury instructions. Confer with J. Lukey re: same. Confer with Ropes library re: retrieving info from ██████████████ | $ | 2,560.00 |
| 09/04/12 | Scott, Jacob | 0.60 | Research question regarding exhibits offered while reserving objections regarding same, and confer with F. Manley regarding same. | $ | 330.00 |
| 09/04/12 | Scott, Jacob | 0.90 | Check exhibits submitted by Anchin and issues regarding same, and confer with D. Krockmalnic regarding same. | $ | 495.00 |
| 09/04/12 | Scott, Jacob | 0.80 | Refine and narrow action items for revised trial schedule, and confer with D. Krockmalnic regarding | $ | 440.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| | | | same for recommendations to J. Lukey. | | |
| 09/04/12 | Scott, Jacob | 1.30 | Confer with J. Lukey and D. Krockmalnic regarding trial preparation and strategy. | $ | 715.00 |
| 09/04/12 | Scott, Jacob | 0.50 | Check for production and exhibit list designation of documents requested by J. Lukey. | $ | 275.00 |
| 09/04/12 | Scott, Jacob | 0.40 | Draft joint motion for status conference. | $ | 220.00 |
| 09/04/12 | Scott, Jacob | 0.20 | Confer with D. Krockmalnic regarding next steps for trial in light of schedule change. | $ | 110.00 |
| 09/04/12 | Manley, Frank | 0.20 | Emails and meeting with Jacob Scott re: propriety of a party objecting to exhibits they also designated as trial exhibits | $ | 86.00 |
| 09/05/12 | Lukey, Joan A. | 4.50 | Telephone call to and telephone call from Ms. Cornwell regarding ███████████; emails to and from Mr. Braga; review e-file regarding history of ██████████ proceedings; numerous emails to Mr. Braga regarding same; numerous emails to team regarding same; numerous emails from and to Ms. Cornwell and to and from Mr. MacVarish regarding ████████ ████████████████████ review document requests and emails to and from ██████ regarding lack of request for our submissions to ████; email to Mr. Braga regarding Plaintiffs' ████ submissions; revise Joint Request for Status Conference in late November; emails to (x2) and from Mr. Campbell regarding same; prepare talking points regarding ████ emails to and from Ms. Cornwell regarding ████ emails from Ms. Cornwell regarding ████ ██████████████ emails from and to Mr. McGinn regarding ████ | $ | 3,915.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| 09/05/12 | Krockmalnic, Dan | 6.50 | Confer with J. Lukey re: previous arguments made re: ██████ review previous filings re: same. Confer with PC and S. Braga re: ████ Confer with J. Scott, D. MacVarish, M. Kostoulakos, and M. Laguerre re: same. Confer with library re: retrieving materials from ██████. Confer with J. Scott re: retrieving transcripts from previous court hearings. Review and edit draft motion requesting pre-trial conference; confer with J. Scott re: same. Confer with S. Braga re: documents for ██ meeting; retrieve and send same to S. Braga. | $ | 4,160.00 |
| 09/05/12 | Scott, Jacob | 0.30 | Revise and circulate draft scheduling motion. | $ | 165.00 |
| 09/05/12 | Scott, Jacob | 0.80 | Draft joint motion for pretrial conference and revise for pending motions. | $ | 440.00 |
| 09/05/12 | Scott, Jacob | 1.50 | Assess projects and revise work estimates for trial for D. Krockmalnic. | $ | 825.00 |
| 09/05/12 | Scott, Jacob | 0.30 | Check additional trial exhibits designated by Anchin. | $ | 165.00 |
| 09/05/12 | Scott, Jacob | 0.40 | Check Defendants' representations regarding insurance coverage and emails regarding transcripts for same. | $ | 220.00 |
| 09/05/12 | Scott, Jacob | 0.90 | Determine whether ████ correspondence was produced, or requested by, opposing counsel. | $ | 495.00 |
| 09/05/12 | Scott, Jacob | 1.70 | Review manner in which Defendants hid campaign reimbursements for Defendants' employees, and summarize same for J. Lukey and S. Braga. | $ | 935.00 |
| 09/05/12 | Scott, Jacob | 0.60 | Emails to team regarding review of Defendants' exhibits and introspect fields and notations regarding same. | $ | 330.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 09/05/12 | Scott, Jacob | 0.20 | Confer with D. Krockmalnic regarding unstamped documents marked as exhibits. | $ | 110.00 |
| 09/05/12 | MacVarish, Daniel | 1.00 | Format and prepare word version of brief to be sent to S. Braga, per request J. Lukey. | $ | 165.00 |
| 09/05/12 | MacVarish, Daniel | 2.00 | Research re converting PDF documents to URL links, per request J. Lukey. | $ | 330.00 |
| 09/05/12 | MacVarish, Daniel | 1.50 | Correspondence re preparing 5th Amended Complaint to be tweeted. | $ | 247.50 |
| 09/05/12 | MacVarish, Daniel | 4.00 | Execute relevant email searches re representation by T. Manisero re document productions to ▮ and ▮, per request D. Krockmalnic. | $ | 660.00 |
| 09/05/12 | Kostoulakos, Matthew | 2.50 | Create folders of unbates labeled exhibits in Introspect per the request of J. Scott; begin creation of folder of all non Ropes CEI bates labeled documents for review by J. Scott; review hard copy documents and electronic databases for representations from T. Manisero related to submissions that Anchin made to the ▮ and ▮. | $ | 512.50 |
| 09/06/12 | Lukey, Joan A. | 3.20 | Telephone call to and emails to and from Dan McGinn; message from and telephone call to Ms. Cornwell; emails from and to Dr. Gruber regarding ▮ preparation of one page summary per request of Ms. Newberg; email to Ms. Cornwell and Dr. Gruber regarding ▮ emails from ▮ and from and to Mr. Krockmalnic regarding ▮ | $ | 2,784.00 |
| 09/06/12 | Krockmalnic, Dan | 3.70 | Confer with S. Braga re: documents for ▮ meeting; retrieve and send same to S. Braga. Confer with J. Lukey and J. Scott re: opposition to motion to exclude testimony by T. Manisero. Review and edit draft of same. Review and finalize draft | $ | 2,368.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | motion re: request for pre-trial conference; confer with M. Kostoulakos re: same. Review Scribd terms of service agreement per J. Lukey's request; confer with J. Lukey re: same. | | |
| 09/06/12 | Scott, Jacob | 7.00 | Review motion to preclude testimony of T. Manisero, confer with D. Krockmalnic regarding same, confer with F. Manley regarding research for cases regarding attorney-client privilege for draft motion, and review cases regarding same, and draft opposition to excluding Mr. Manisero's testimony and gather exhibits for and cite-check same. | $ | 3,850.00 |
| 09/06/12 | Scott, Jacob | 0.50 | Review D. Krockmalnic revisions to draft opposition, and revise in light of same, and circulate to J. Lukey for review. | $ | 275.00 |
| 09/06/12 | Scott, Jacob | 0.50 | Confer with D. Krockmalnic regarding trial preparation and summary judgment schedule and circulate anticipated project totals to J. Lukey, | $ | 275.00 |
| 09/06/12 | Manley, Frank | 2.90 | Research re: attorney client privilege in statements by trial attorney to media; drafted legal memo re: same; discussion with Jacob Scott re: same; brief discussion re:Anchin's designated exhibits; reviewed and edited opposition to motion to prohibit Manisero from testifying at trial | $ | 1,247.00 |
| 09/06/12 | MacVarish, Daniel | 1.50 | Research re converting PDF documents to URL links, per request J. Lukey. | $ | 247.50 |
| 09/06/12 | Kostoulakos, Matthew | 2.20 | File Joint Request for a pretrial conference; continue review of Anchin's exhibit list to identify non R&G CEI bates labeled documents and code same in database for review by J. Scott. | $ | 451.00 |
| 09/07/12 | Lukey, Joan A. | 4.60 | Telephone to and email from Mr. | $ | 4,002.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| | | | McGinn regarding ███ telephone from Ms. Cornwell; background review of files and preparation of talking points regarding Anchin case; emails to and from Ms. Cornwell regarding ███ receipt, review, and minor revision to Ms. Cornwell's ███ ███████ telephone to (x2) and emails from and to Ms. Newberg, and emails to and from Ms. Cornwell regarding ███ emails to and from and voice mail to and GR Mr. McGinn regarding ███████; receipt of two motions for leave to reply, with reply briefs attached, for Motions in Limine; emails to and from Messrs. Krockmalnic and Scott (several) regarding same; revise and finalize Opposition to Defendants' Motion to Preclude Testimony of Mr. Manisero; emails from and to Mr. Braga regarding follow-up meeting with ███ instructions to Ms. Laguerre regarding logistical arrangements for same; emails to and from Mr. Grove (Daily Beast); message to and telephone call from Ms. Curtin regarding ███████ ███████; voice mail to and telephone call from Ms. Cornwell regarding ███ email from Mr. Scott and brief conference with Mr. Krockmalnic regarding Oppositions to Defendants' Motions to file Reply briefs. | | |
| 09/07/12 | Krockmalnic, Dan | 5.00 | Confer with D. MacVarish re: following up with court reporter re: hearing transcripts. Review edits made by J. Lukey to opposition to motion re: T. Manisero as witness. Confer with J. Scott re: same. Finalize draft of same. Review documents received from defendants that were not previously produced nor marked as exhibits; confer with J. Scott and M. Kostoulakos re: same. Receive and | $ | 3,200.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | review proposed reply briefs from defendants and motions for leave to file same. Confer with J. Lukey and J. Scott re: same. Work on oppositions to same. | | |
| 09/07/12 | Scott, Jacob | 1.00 | Proofread and cite-check draft opposition and circulate new version to team. | $ | 550.00 |
| 09/07/12 | Scott, Jacob | 2.90 | Confer with D. Krockmalnic and J. Lukey regarding Defendants' two motions for leave to file reply, review same, and check rules regarding right to reply and requirement to confer with opposing counsel to narrow issues, and draft oppositions to motions for leave to file reply. | $ | 1,595.00 |
| 09/07/12 | Scott, Jacob | 2.00 | Search for and redact exhibits showing offer of stipulation in lieu of Mr. Manisero's testimony for J. Lukey, and finalize exhibits and opposition for filing. | $ | 1,100.00 |
| 09/07/12 | MacVarish, Daniel | 0.50 | Retrieve and circulate Anchin's opposition filings, per request D. Krockmalnic. | $ | 82.50 |
| 09/07/12 | MacVarish, Daniel | 0.50 | Correspondence with court reported re transcripts from all prior hearings, per request J. Scott. | $ | 82.50 |
| 09/07/12 | MacVarish, Daniel | 1.00 | File Opposition to MIL re Manisero Testimony, per request D, Krockmalnic. | $ | 165.00 |
| 09/07/12 | MacVarish, Daniel | 1.00 | Await for further documents to be filed. | $ | 165.00 |
| 09/07/12 | Kostoulakos, Matthew | 3.30 | Complete coding of documents in Introspect related to CEI bates numbers for J. Scott; code documents as requested by D. Krockmalnic; redact documents to be filed as exhibits per the request of J. Scott. | $ | 676.50 |
| 09/08/12 | Lukey, Joan A. | 1.20 | Emails from and to Ms. Cornwell and to and from Mr. McGinn regarding ███████████ ████ revise oppositions to motions | $ | 1,044.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | to file reply briefs and email to team regarding same; review ██████ emails to and from Ms. Cornwell regarding █████ emails from and to █ and Ms. Cornwell regarding ████████ | | |
| 09/09/12 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Cornwell regarding ████; email from Ms. Curtis regarding ██ emails to team and from Mr. Krockmalnic regarding gathering materials for ██ | $ | 261.00 |
| 09/10/12 | Lukey, Joan A. | 2.40 | Email from and telephone call to Mr. Krockmalnic regarding ████████; visit to federal courthouse to check courtroom; telephone call to Mr. Lyness (clerk) regarding status; emails to and from Ms. Cornwell and Dr. Gruber regarding ██ emails from and to █ and telephone call to Mr. Krockmalnic regarding late effort of defendants to consult regarding motions for leave to file reply; review Plaintiffs' Oppositions, and Defendants' late filing of R. 7.1 certification; review photographs of demolished model, and email to team regarding modifying same; emails from and to Ms. Curtis regarding █████ emails to (x2) and from Mr. Grove; emails from and to Ms. Cornwell and Dr. Gruber regarding ██ email from and telephone call from Ms. Curtis ██████ | $ | 2,088.00 |
| 09/10/12 | Krockmalnic, Dan | 1.90 | ██████████ confer with J. Lukey and J. Scott re: ██ Confer with C. Parkerson re: two motions for leave to seek reply brief; confer with J. Lukey and J. Scott re: same. Modify and | $ | 1,216.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | finalize draft oppositions to same. Review filings from defendants; confer with J. Lukey re: same. Send J. Lukey several photos of broken Citation X model. Confer with J. Scott re: trial exhibits re: investment snapshots. | |
| 09/10/12 | Scott, Jacob | 0.30 | Check evidence for before/after snapshot of investments, cash position, and net worth and email to FTI regarding same. | $ 165.00 |
| 09/10/12 | Scott, Jacob | 1.30 | Review, finalize, and file oppositions to motions for leave to file replies, and confer with D. Krockmalnic and M. Kostoulakos regarding same. | $ 715.00 |
| 09/10/12 | Scott, Jacob | 0.20 | Locate broken citation X model pictures for J. Lukey and D. Krockmalnic. | $ 110.00 |
| 09/10/12 | Scott, Jacob | 0.80 | Revise trial projects list and set aside exhibits selected for closing argument. | $ 440.00 |
| 09/10/12 | Manley, Frank | 2.40 | Researched ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ drafted summary email re ▮▮▮ and communicated with Jacob Scott re: ▮▮ | $ 1,032.00 |
| 09/10/12 | Kostoulakos, Matthew | 0.50 | Locate photographs of Citation X model and send same to D. Krockmalnic; file two motions via ECF. | $ 102.50 |
| 09/11/12 | Lukey, Joan A. | 0.20 | Email from Ms. Curtis attaching ▮▮▮▮▮▮▮▮ emails from and to Mr. Krockmalnic regarding telling Mr. Chapman to ▮▮▮▮▮▮. | $ 174.00 |
| 09/11/12 | Krockmalnic, Dan | 0.70 | Review research re: exhibit lists; confer with J. Scott re: same. Confer with J. Scott and D. MacVarish re: obtaining transcripts. Confer with L. Stahl and J. Scott re: PC/CEI investment snapshot. | $ 448.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 09/11/12 | Scott, Jacob | 0.50 | Confer with D. Krockmalnic and L. Stahl regarding net worth before and after snapshots, and data required for same. | $ | 275.00 |
| 09/11/12 | Kostoulakos, Matthew | 1.50 | Continue review and coding of J. Lukey emails regarding ███ ███ forwarded by client. | $ | 307.50 |
| 09/12/12 | Krockmalnic, Dan | 0.20 | Confer with D. MacVarish re: hearing transcripts. Confer with M. Patrisso (D. Mass.) re: same. | $ | 128.00 |
| 09/12/12 | Scott, Jacob | 0.30 | Revise trial project list and circulate to D. Krockmalnic. | $ | 165.00 |
| 09/12/12 | MacVarish, Daniel | 0.80 | Correspondence with court reporter re hearing transcripts. | $ | 132.00 |
| 09/13/12 | Lukey, Joan A. | 0.30 | Emails to and from team regarding materials needed for ███ meeting next week. | $ | 261.00 |
| 09/13/12 | Krockmalnic, Dan | 0.20 | Confer with M. Patrisso and J. Scott re: hearing transcripts. | $ | 128.00 |
| 09/13/12 | Scott, Jacob | 0.40 | Assemble materials for ███ meeting and confer with M. Kostoulakos and D. MacVarish regarding same. | $ | 220.00 |
| 09/14/12 | Lukey, Joan A. | 2.50 | Telephone call from Ms. Cornwell (x2) regarding ███ review Anchin submissions to ███ in preparation for meeting next week; emails to and from Mr. Scott and conference with Mr. Scott regarding same; email to team regarding preparing chronology for ███ meeting; emails from Ms. Cornwell regarding ███ telephone call to Mr. McGinn. | $ | 2,175.00 |
| 09/14/12 | Krockmalnic, Dan | 0.30 | Confer with J. Scott re: documents for upcoming meeting with ███; retrieve same. | $ | 192.00 |
| 09/14/12 | Scott, Jacob | 7.20 | Prepare materials for ███ meeting, and confer with D. Krockmalnic, and D. MacVarish regarding same. | $ | 3,960.00 |
| 09/14/12 | MacVarish, Daniel | 7.50 | Organize and prepare ███ materials binder, per request J. | $ | 1,237.50 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Fees</u> |
|---|---|---|---|---|
| | | | Lukey. | |
| 09/15/12 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Cornwell (several) regarding ███████ ███████████ emails to and from Ms. Stepp. | $ 261.00 |
| 09/15/12 | Krockmalnic, Dan | 1.00 | Collect information re: ████████ matters. Confer with J. Scott re: same. | $ 640.00 |
| 09/16/12 | Lukey, Joan A. | 2.90 | Emails to and from team regarding ██ meeting on Tuesday; prepare for ██ meeting; emails from and to Mr. Krockmalnic regarding information needed by court reporter to finalize transcripts. | $ 2,523.00 |
| 09/16/12 | Krockmalnic, Dan | 0.20 | Confer with J. Lukey and M. Patrisso re: hearing transcripts. | $ 128.00 |
| 09/17/12 | Lukey, Joan A. | 3.30 | Email from Mr. Braga regarding ███ meeting tomorrow, telephone call to Mr. Krockmalnic regarding information for ███ meeting and regarding Cole chronology; telephone call from Ms. Cornwell regarding ███ meeting, emails from Ms. Cornwell, Dr. Gruber and ███████ regarding contents of ██████, conference with and emails to and from Mr. Scott regarding materials for ████ meeting, review materials and have binders prepared for ████ meeting; emails from and to Ms. Cornwell regarding ████████████████ | $ 2,871.00 |
| 09/17/12 | Krockmalnic, Dan | 1.30 | Confer with J. Lukey and J. Scott re: preparation for meeting with ████ Work on timeline relating to same. | $ 832.00 |
| 09/17/12 | Scott, Jacob | 6.40 | Review ████ materials, research articles regarding ██████████, prepare ████ contact timeline, and confer with D. Krockmalnic regarding same. | $ 3,520.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 09/17/12 | Scott, Jacob | 1.10 | Confer with J. Lukey regarding ██ timeline, and search for ██ ██████████ | $ | 605.00 |
| 09/17/12 | Scott, Jacob | 1.60 | Prepare supplemental production for ██ and confer with D. MacVarish regarding same. | $ | 880.00 |
| 09/17/12 | Scott, Jacob | 0.20 | Confer with D. Krockmalnic regarding ████ timeline. | $ | 110.00 |
| 09/17/12 | MacVarish, Daniel | 2.30 | Execute relevant document search re ██ productions. | $ | 379.50 |
| 09/17/12 | MacVarish, Daniel | 2.50 | Organize and prepare ████ timeline and key documents binder, per request J. Scott. | $ | 412.50 |
| 09/17/12 | Kostoulakos, Matthew | 2.50 | Review J. Lukey's email archives for exchanges with ████ and ████ related to the ██ and ████; prepare ebinder of materials for J. Lukey meeting with the ████ per the request of J. Scott; prepare subset of materials to produce to the ████ per the request of J. Lukey. | $ | 512.50 |
| 09/18/12 | Lukey, Joan A. | 9.30 | Emails from and to Ms. Curtis regarding ████; emails from and to Ms. Cornwell regarding ██; travel to and from DC, preparation of presentation to ████ en route and before meeting; conference with Mr. Braga; presentation to ████ attorneys ████████ and ████; telephone call to and emails from and to Ms. Cornwell regarding ██████; email from Mr. Braga regarding same; email to Mr. Braga. | $ | 8,091.00 |
| 09/18/12 | Krockmalnic, Dan | 0.20 | Confer with J. Lukey and J. Scott re: ██████. | $ | 128.00 |
| 09/18/12 | Scott, Jacob | 1.40 | Prepare volume II of supplemental production to ████████ ████████, and confer with J. Lukey and team regarding same. | $ | 770.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|------------|-------|-------------|---|------|
| 09/18/12 | Scott, Jacob | 2.50 | Check ██████████ | $ | 1,375.00 |
| 09/18/12 | Scott, Jacob | 0.80 | Search for ██████ materials, and check transcripts regarding ██████████ | $ | 440.00 |
| 09/18/12 | MacVarish, Daniel | 0.30 | Review and forward email correspondence between J. Lukey and Chartis. | $ | 49.50 |
| 09/18/12 | MacVarish, Daniel | 1.20 | Execute relevant document search re ██ letter to S. Braga. | $ | 198.00 |
| 09/18/12 | MacVarish, Daniel | 2.50 | Organize and prepare PC supplemental submission to ██, per request J. Scott | $ | 412.50 |
| 09/18/12 | MacVarish, Daniel | 2.50 | Compile ████████ per request J. Scott. | $ | 412.50 |
| 09/18/12 | Kostoulakos, Matthew | 0.50 | Coordinate with litigation staffing to have a paralegal in the DC office print and bind additional supplemental material for J. Lukey's meeting with the review █████████ per the request of J. Scott. | $ | 102.50 |
| 09/18/12 | Golub, Marissa | 0.30 | Prepare ██████ as per request of J. Lukey. | $ | 49.50 |
| 09/18/12 | Golub, Marissa | 0.40 | Review for accuracy Supplemental Confidential Submission as per request of J. Lukey. | $ | 66.00 |
| 09/19/12 | Lukey, Joan A. | 5.10 | Emails from and to Mr. Braga (several) regarding responding to ██ telephone call from and emails from and to Ms. Cornwell regarding ██ emails from and to team regarding responding to █ review and analyze in detail █ factual and Legal analysis; review ██ regulations; email to Mr. Braga and Ms. Cornwell regarding ████████; second | $ | 4,437.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | email to Mr. Braga regarding ███████████████ emails from and to Ms. Cornwell regarding █████████ emails from Ms. Cornwell regarding ████ ████████ | | |
| 09/19/12 | Krockmalnic, Dan | 0.90 | Confer with S. Braga re: E. Snapper deposition excerpts. Confer with A. Roy re: same. Confer with J. Lukey re: E. Snapper BBO stipulation; retrieve same. Review correspondence between J. Lukey and S. Braga re: ████ | $ | 576.00 |
| 09/19/12 | Scott, Jacob | 2.10 | Revise litigation strategy plan draft | $ | 1,155.00 |
| 09/19/12 | Scott, Jacob | 0.20 | Search for exchange check email for J. Lukey. | $ | 110.00 |
| 09/19/12 | Scott, Jacob | 0.20 | Confer with A. Roy regarding case updates. | $ | 110.00 |
| 09/19/12 | Roy, Amy D. | 1.50 | Confer with J. Scott re status update; review and edit ██████ requested by Chartis. | $ | 907.50 |
| 09/19/12 | MacVarish, Daniel | 1.50 | Gather relevant deposition excerpts re Gilmore contributions. | $ | 247.50 |
| 09/20/12 | Lukey, Joan A. | 1.20 | Emails from and to and telephone to and telephone from Ms. Cornwell (several) regarding ████ emails from and to Dr. Gruber regarding ████ emails from and to Mr. Braga and team members regarding gathering materials for response to ████; emails from and to Mr. Jacobs regarding ███████████████ notices from court regarding availability of court conference transcripts, and emails to and from Mr. Krockmalnic regarding same. | $ | 1,044.00 |
| 09/20/12 | Krockmalnic, Dan | 0.70 | Confer with J. Scott and A. Roy re: ████ complaint and ████ Review emails from J. | $ | 448.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Lukey re: ▮ issues. | | |
| 09/20/12 | Scott, Jacob | 4.40 | Check time line of records relevant to June Lydia checks, including cell logs and email traffic, and confer with D. Krockmalnic and D. MacVarish regarding same, and summarize for team. | $ | 2,420.00 |
| 09/20/12 | Scott, Jacob | 0.50 | Assess missing exhibits and email to team regarding same. | $ | 275.00 |
| 09/20/12 | Scott, Jacob | 1.30 | Check pleadings for ▮ statements regarding investigation in public filings. | $ | 715.00 |
| 09/20/12 | Scott, Jacob | 1.90 | Search ledgers for any indicia of recordings of Gilmore for president reclassifications or unhidden transactions, and confer with A. Roy regarding same. | $ | 1,045.00 |
| 09/20/12 | MacVarish, Daniel | 1.50 | Execute relevant document search re Snapper contribution checks to Gilmore for President. | $ | 247.50 |
| 09/20/12 | MacVarish, Daniel | 1.50 | Review PC cell phone records in preparation for contribution timeline. | $ | 247.50 |
| 09/20/12 | MacVarish, Daniel | 2.00 | Review Snapper outlook calendar for 6/12/2007 entries, per request J. Scott. | $ | 330.00 |
| 09/20/12 | MacVarish, Daniel | 1.00 | Prepare SendThisFile link of all court pleadings, per request J. Scott. | $ | 165.00 |
| 09/21/12 | Lukey, Joan A. | 1.60 | Emails from and to Dr. Gruber regarding ▮ emails from and to Ms. Daniels and telephone call from Ms. Cornwell regarding ▮ ▮ emails from and to Mr. Braga (several); emails to and from team members regarding materials needed for responding to ▮ emails from and to Huffpost reporter; emails from and to and brief conference with Mr. Scott regarding drafting complaint addressing Anchin's confidentiality breach in ▮ review Mr. Braga's | $ | 1,392.00 |