| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ███████████████████, and emails to and from Mr. Braga and Ms. Cornwell regarding ████ begin revising ██████████ █████ and emails from and to Dr. Gruber regarding ████ | | |
| 09/21/12 | Scott, Jacob | 0.40 | Confer with A. Roy, L. Stahl regarding checks and ledger records, and PC/CEI FRB statements. | $ | 220.00 |
| 09/21/12 | Scott, Jacob | 5.50 | Research and draft ████ complaint, search for mentions of ████ investigation in pleadings and transcripts, and confer with J. Lukey regarding including references to ██████ and ████████ in ████ complaint. | $ | 3,025.00 |
| 09/21/12 | Scott, Jacob | 0.40 | Analyze FTI findings regarding June Lydia check. | $ | 220.00 |
| 09/22/12 | Lukey, Joan A. | 1.30 | Emails from and to Ms. Cornwell (several) regarding ████████ █████████████ email to Huffpost reporter; email to team regarding ████ investigation disclosure; emails from and to client regarding ████████ email to Ms. Cornwell and Dr. Gruber regarding ████████ ████ | $ | 1,131.00 |
| 09/23/12 | Lukey, Joan A. | 2.80 | Revision of draft ████ conciliation agreement; email to Mr. Braga regarding same; emails to and from Mr. Scott regarding tracking down documents pertaining to Lydia check; email to defense counsel regarding need for additional documents. | $ | 2,436.00 |
| 09/24/12 | Lukey, Joan A. | 6.00 | Emails from and to Ms. Cornwell, and from Messrs. Kidd and Shelley regarding ████████ ████████ preparation of materials for ████████ emails from and to ████ (several) and telephone call from Kavner (Huffington Post) regarding deep background; email to Ms. Cornwell regarding ████; emails | $ | 5,220.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | from and to Mr. Braga (several) regarding revised ▇ Conciliation Agreement; emails from and to Mr. Manisero regarding missing bank documentation for Lydia check; emails to and from Mr. Scott regarding Anchin's disclosure of ▇ investigation; travel to London. | | |
| 09/24/12 | Krockmalnic, Dan | 1.70 | Review draft conciliation agreement sent by J. Lukey. Review correspondence from J. Lukey and S. Braga re: same. Briefly review revised draft of same. Confer with J. Scott re: compiling materials for ▇ and re: drafting ▇ complaint. Review correspondence between A. Roy, J. Scott, and L. Stahl re: Gilmore materials. | $ | 1,088.00 |
| 09/24/12 | Scott, Jacob | 1.50 | Check and assemble supporting documents for ▇ conciliation agreement. | $ | 825.00 |
| 09/24/12 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic regarding ▇ investigation. | $ | 165.00 |
| 09/24/12 | Scott, Jacob | 0.50 | Check documents identified by D. MacVarish and M. Kostoulakos for possible mentions of ▇ investigation. | $ | 275.00 |
| 09/24/12 | Scott, Jacob | 4.10 | Draft ▇ complaint and research ▇ regulations and ▇ statutory provisions requiring confidentiality of investigations, and recusal and perjury penalty requirements. | $ | 2,255.00 |
| 09/24/12 | MacVarish, Daniel | 3.50 | Review case filings for mentions of ▇, per request J. Scott. | $ | 577.50 |
| 09/24/12 | Kostoulakos, Matthew | 0.80 | Create pdfs of deposition excerpts requested by J. Scott; provide D. Krockmalnic with requested pleadings. | $ | 164.00 |
| 09/25/12 | Lukey, Joan A. | 5.30 | Emails from and to Ms. Cornwell, and from Messrs. Kidd and Shelley regarding ▇ preparation of materials | $ | 4,611.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| | | | for ▌▌▌ emails from and to and telephone call from Mr. Kavner (Huffpost) (x2) regarding deep background and regarding Ms. Cornwell writing a blog; emails to and from Ms. Cornwell regarding ▌▌▌ email from Mr. Jenkins regarding American Express check anomaly; meeting with Mr. Kidd, Ms. Cornwell and Ms. Daniels; conference with Mr. Kidd; meeting with Messrs. Shelley and Kidd. | | |
| 09/25/12 | Krockmalnic, Dan | 1.00 | Review correspondence from C. Jenkins re: ▌▌▌ Confer with A. Roy and J. Scott re: revised draft of conciliation agreement. Briefly review and edit revised draft of same. Confer with A. Roy and J. Scott re: ▌▌▌ | $ | 640.00 |
| 09/25/12 | Scott, Jacob | 0.20 | Emails to D. Krockmalnic regarding defamation claim and discovery regarding same. | $ | 110.00 |
| 09/25/12 | Scott, Jacob | 7.40 | Draft ▌▌ complaint and research ethical prohibitions against using criminal proceedings or instigating criminal investigations for advantage in civil cases, recusal requirements for attorneys involved in investigations that transfer between agencies, self-reporting regulations and practice of resubmission of sua sponte submission as complaint. | $ | 4,070.00 |
| 09/25/12 | Scott, Jacob | 0.50 | Check transactions for checks to unlisted transferees and emails to team regarding same. | $ | 275.00 |
| 09/25/12 | Roy, Amy D. | 1.30 | Review ▌▌▌ | $ | 786.50 |
| 09/25/12 | Manley, Frank | 3.70 | Legal research re: ▌▌ complaint; drafted legal memo re: same; discussions with case team re: same | $ | 1,591.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 09/25/12 | MacVarish, Daniel | 1.30 | Review J. Lukey's email to determine when ▮▮ began investigation, per request J. Scott. | $ | 214.50 |
| 09/26/12 | Lukey, Joan A. | 6.80 | Emails from and to and conference with Ms. Daniels regarding ▮▮▮▮▮▮▮; emails to and from team (several) regarding collecting same; emails to and from Mr. Kavner, and to and from Ms. Cornwell regarding ▮▮▮▮ receipt and review of Ms. Cornwell's ▮▮▮ emails from and to Ms. Cornwell regarding ▮▮▮ emails to and from Mr. Manisero regarding documentation of funds being put into petty cash; emails from and to Mr. Krockmalnic regarding transcripts for court hearings; prepare summary of Michelle Snapper transcript for ▮▮ filing and for trial; return from London. | $ | 5,916.00 |
| 09/26/12 | Krockmalnic, Dan | 1.40 | Review emails re: Lydia check records; review emails re: transcript ordering; confer with J. Scott and A. Roy re: same. Confer with J. Lukey re: transcripts. | $ | 896.00 |
| 09/26/12 | Scott, Jacob | 0.80 | Assemble and transmit ▮▮▮▮ for M. Daniels, and emails to J. Lukey and team regarding ▮▮▮▮▮. | $ | 440.00 |
| 09/26/12 | Scott, Jacob | 0.50 | Revise and finalize exhibits for conciliation agreement. | $ | 275.00 |
| 09/26/12 | Scott, Jacob | 0.20 | Check status conference transcript for insurance representations by opposing counsel. | $ | 110.00 |
| 09/26/12 | Scott, Jacob | 0.40 | Revise draft ▮▮ complaint. | $ | 220.00 |
| 09/26/12 | Riccio, Gina | 1.40 | Proofread and cite check ▮▮▮ ▮▮▮ Conciliation Agreement. | $ | 511.00 |
| 09/27/12 | Lukey, Joan A. | 6.20 | Emails from and to Ms. Cornwell and Dr. Gruber regarding | $ | 5,394.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ██████████ further review and proposed edits to ██ emails to and from ██, and forward ██ to Ms. Cornwell; ███████████████████, and emails to and from team members and Ms. Cornwell regarding ██ email from Mr. Krockmalnic regarding Complaint to ██ regarding Anchin's revelation of pending investigation against Ms. Cornwell; voice mail to and telephone call from Mr. McGinn; ███████ accordingly, and email ██ to Ms. Cornwell. | | |
| 09/27/12 | Krockmalnic, Dan | 1.20 | Review and edit draft ██ complaint. Confer with J. Scott re: same. Send same to J. Lukey. | $ | 768.00 |
| 09/27/12 | Scott, Jacob | 0.50 | Review ██ complaint and issues regarding citing investigation materials. | $ | 275.00 |
| 09/27/12 | Scott, Jacob | 0.40 | Confer with G. Riccio regarding ██ research regarding unlawful disclosures and procedural mechanism by which to request clarifications from ██ | $ | 220.00 |
| 09/27/12 | Scott, Jacob | 1.30 | Revise ██ draft conciliation agreement, cite check same, revise exhibits, and finalize. | $ | 715.00 |
| 09/27/12 | Riccio, Gina | 4.10 | Meet with J. Scott to discuss researching ████ ██████ records of Matters Under Review to find ██ ██████████████████ ██████████ Research ████ ██████ records of Matters Under Review to find ████████████████ ██████████████████ | $ | 1,496.50 |
| 09/27/12 | Wilhelm, Kathryn | 0.20 | Discussed ██ procedures with J. | $ | 73.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Scott. | | |
| 09/27/12 | MacVarish, Daniel | 0.50 | Gather M. Snapper deposition excerpts. | $ | 82.50 |
| 09/28/12 | Lukey, Joan A. | 6.10 | Email from Ms. Cornwell regarding ████████ telephone call from Ms. Cornwell regarding ████████; email to team regarding locating campaign email; emails from and to Ms. Daniels and to team regarding ████████; telephone call from Ms. Cornwell regarding ████ emails to and from ████████ regarding filing draft Conciliation Agreement on Monday; emails to and from Mr. Braga (several) regarding ████ issues; email from Mr. Kostoulakos attaching binder for submission to ████; emails from and to Mr. Kavner (Huffington Post) (several); email from Mr. Scott regarding ████████ ████████ and email to team regarding same. | $ | 5,307.00 |
| 09/28/12 | Krockmalnic, Dan | 0.40 | Confer with J. Scott re: ████ complaint; review research re: same from J. Scott. Confer with J. Scott re: discovery requests and Defendants' responses thereto. | $ | 256.00 |
| 09/28/12 | Scott, Jacob | 2.20 | Search for email from Snapper regarding campaign restrictions in ████████ productions for draft conciliation agreement, and confer with A. Roy and M. Kostoulakos regarding same. | $ | 1,210.00 |
| 09/28/12 | Scott, Jacob | 1.70 | Review all discovery document production requests and responses and objections and summarize for team those pertaining to Lydia check and bank disclosures. | $ | 935.00 |
| 09/28/12 | Scott, Jacob | 0.60 | Finalize, revise, and cite-check draft conciliation agreement. | $ | 330.00 |
| 09/28/12 | Scott, Jacob | 0.20 | Confer with J. Lukey and M. | $ | 110.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| | | | Kostoulakos regarding exhibits. | | |
| 09/28/12 | Scott, Jacob | 0.50 | Search hearing transcripts for representation by opposing counsel regarding broken Citation X plane model. | $ | 275.00 |
| 09/28/12 | Scott, Jacob | 1.00 | Analyze ███ MUR opinion and advisory opinion regarding breach of confidentiality and email to team regarding ███ statements on confidentiality. | $ | 550.00 |
| 09/28/12 | Scott, Jacob | 0.40 | Confer with G. Riccio regarding ███ complaint research | $ | 220.00 |
| 09/28/12 | Roy, Amy D. | 1.80 | Review ██████████ per M. Daniels' email. | $ | 1,089.00 |
| 09/28/12 | Riccio, Gina | 2.70 | Research ██████ records of Matters Under Review to find ███ decisions regarding ██████ Meet with J. Scott to review results of this research. | $ | 985.50 |
| 09/28/12 | Kostoulakos, Matthew | 2.50 | Review documents in Introspect and search email archives regarding ███ materials requested by J. Scott in preparation for submission to agency; prepare ebinder of materials regarding same; obtain copies of document requests and send same to J. Scott. | $ | 512.50 |
| 09/29/12 | Lukey, Joan A. | 0.50 | Email to Mr. Manisero regarding adding Snapper bank statement to our exhibit list; further editing of Contempt Complaint. | $ | 435.00 |
| 09/30/12 | Lukey, Joan A. | 1.30 | Further revision of Complaint to ███ regarding violation of confidentiality requirements; email to team regarding finalizing; emails from and to Mr. Kavner (several); emails to and from Ms. Cornwell regarding ███); emails to and from Ms. Cornwell regarding ██████ | $ | 1,131.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ███ | | |
| 09/30/12 | Krockmalnic, Dan | 0.30 | Review emails from J. Lukey re: ███ complaint and re: exhibit list; confer with J. Scott re: same. | $ | 192.00 |
| | **Total Hours** | **291.50** | | **Total Fees** $ | **163,644.00** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 81.70 | 870.00 | $ | 71,079.00 |
| Krockmalnic, Dan | 32.80 | 640.00 | $ | 20,992.00 |
| Manley, Frank | 9.20 | 430.00 | $ | 3,956.00 |
| Riccio, Gina | 8.20 | 365.00 | $ | 2,993.00 |
| Roy, Amy D. | 4.60 | 605.00 | $ | 2,783.00 |
| Scott, Jacob | 92.40 | 550.00 | $ | 50,820.00 |
| Wilhelm, Kathryn | 0.20 | 365.00 | $ | 73.00 |
| Golub, Marissa | 0.70 | 165.00 | $ | 115.50 |
| Kostoulakos, Matthew | 16.30 | 205.00 | $ | 3,341.50 |
| MacVarish, Daniel | 45.40 | 165.00 | $ | 7,491.00 |
| Total Fees | 291.50 | | $ | 163,644.00 |



ROPES & GRAY LLP  www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050

CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 764831
October 31, 2012
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Current Services | $ | 163,644.00 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 153,644.00 |
| Total Disbursements and Charges | $ | 6,056.85 |
| **Total Due This Invoice** | **$** | **159,700.85** |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP  www.ropesgray.com
PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050
CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 768299
November 21, 2012

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through October 31, 2012

| | | |
|---|---|---:|
| Services | $ | 168,470.50 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 158,470.50 |
| Total Disbursements and Charges | $ | 17,524.11 |
| TOTAL | $ | 175,994.61 |

Please refer to invoice number 768299 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███. Federal wire transfers should be made to ████████████████████████████████████ ███

Federal
Identification Number
███



| | Detail of Services | | | | |
|---|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| 10/01/12 | Lukey, Joan A. | 4.10 | Emails from and to Ms. Cornwell regarding ███████ (several); emails from and to Mr. Scott (several) regarding ████ confidentiality Complaint against Snapper and Anchin; voice mail and telephone call to Mr. Braga regarding status of ████ filings, and Huffington Post blog; emails from and to Mr. Krockmalnic regarding transcripts of court hearings; telephone call from and telephone call to Ms. Cornwell regarding ██████████ emails from and to ██████ and voice mail to ████████ regarding ████████ review and finalization of draft conciliation agreement, Confidentiality Complaint, and cover letter to ████████; emails to and from ████████ regarding submission; email to ████ and ████ e-filing same; email to Messrs. Shelley and Kidd. | $ | 3,567.00 |
| 10/01/12 | Krockmalnic, Dan | 0.90 | Review draft cover letter to ████ confer with J. Scott regarding same. Confer with J. Scott regarding ████████ | $ | 576.00 |
| 10/01/12 | Scott, Jacob | 4.70 | Draft ████ complaint, confer with J. Lukey regarding ████ verification, ████ cover letter, draft ████ cover letter to ████████ regarding conciliation agreement, finalize ████ complaint for filing and check ████ filing requirements. | $ | 2,585.00 |
| 10/01/12 | Scott, Jacob | 3.60 | Research and draft ████████ | $ | 1,980.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | █████, and confer with D. Krockmalnic and G. Riccio regarding same. | | |
| 10/01/12 | Riccio, Gina | 1.90 | Meet with J. Scott to discuss research regarding ███████████ ██████████████████████ ██████████████████████ ██████████████████████ ██████████████████████ ██████████████████████ ██████████████████████ ██████████████████████ ██████████████████████ ██████████████████████ ██████████████████████ ██████████████████████ ██████████████████████ ██████████████████████ | $ | 693.50 |
| 10/01/12 | MacVarish, Daniel | 1.00 | Update collection of defendants' exhibit list, per request J. Scott. | $ | 165.00 |
| 10/01/12 | MacVarish, Daniel | 3.50 | Review official case docket folder to ensure accuracy and thoroughness. per request J. Lukey. | $ | 577.50 |
| 10/01/12 | Kostoulakos, Matthew | 2.60 | Coordinate with D. MacVarish regarding updating Filesite court documents; review file for addresses requested by J. Scott; coordinate with the copy center regarding printing of the P. Cornwell Conciliation Agreement with the ████ work with J. Scott to send supplemental production and Conciliation Agreement to ████ | $ | 533.00 |
| 10/02/12 | Lukey, Joan A. | 3.20 | Emails from Messrs. Shelley and Kidd regarding █████ emails to (x2) and from Ms. Curtis regarding ████████████ email to Mr. McGinn regarding ██████ | $ | 2,784.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | █████████████████████ brief conference with Mr. Krockmalnic regarding Chartis █████ revise ██████ to Chartis; email from ███████████ voice mail to and email to and telephone call from Ms. Cornwell regarding ████ input revisions into blog and ████████████ emails to and from Ms. Roy and to Ms. Daniels regarding ████ emails from Ms. Daniels and to team regarding ████████████ arranging for all exhibits to be on JAL computer; emails from and to ████ ███████████████████ emails to and from and telephone call to Ms. Cornwell regarding ████ ; emails form ███████████████ email and telephone to Ms. Cornwell regarding ████ email to Mr. McGinn and Ms. Curtis regarding ████ email to Mr. Braga and Ropes team regarding same. | | |
| 10/02/12 | Krockmalnic, Dan | 0.40 | Confer with J. Scott regarding E. Snapper BBO agreement. Review Huffington Post article forwarded by J. Lukey. | $ | 256.00 |
| 10/02/12 | Scott, Jacob | 0.80 | Research regarding ████████ | $ | 440.00 |
| 10/02/12 | Scott, Jacob | 0.40 | Confer with G. Riccio regarding ████████ research ████████████ . | $ | 220.00 |
| 10/02/12 | Scott, Jacob | 2.10 | Analyze case law regarding ████████████████ . | $ | 1,155.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 10/02/12 | Scott, Jacob | 0.50 | Check trial exhibits and emails to team regarding trial exhibits. | $ | 275.00 |
| 10/02/12 | Scott, Jacob | 0.40 | Check financial information regarding missing funds issues. | $ | 220.00 |
| 10/02/12 | Roy, Amy D. | 2.60 | ███████ per M. Daniels' email. | $ | 1,573.00 |
| 10/02/12 | Riccio, Gina | 7.10 | Research federal case law regarding ████████ | $ | 2,591.50 |
| 10/02/12 | MacVarish, Daniel | 0.50 | Review LegalKey index of off-site materials and call back relevant boxes, per request A. Roy. | $ | 82.50 |
| 10/02/12 | MacVarish, Daniel | 1.50 | Organize and prepare binder of ███ Conciliation Agreement and Complaint, per request D. Krockmalnic. | $ | 247.50 |
| 10/02/12 | MacVarish, Daniel | 3.30 | Review official case docket folder to ensure accuracy and thoroughness. | $ | 544.50 |
| 10/02/12 | MacVarish, Daniel | 1.50 | Prepare folders of Defendant and Plaintiff proposed exhibits for J. Lukey's review. | $ | 247.50 |
| 10/02/12 | Kostoulakos, Matthew | 0.30 | Work with D. MacVarish regarding identifying materials requested by A. Roy. | $ | 61.50 |
| 10/02/12 | Melanson, Chad | 0.50 | Export potential trial exhibits from Introspect database. | $ | 100.00 |
| 10/03/12 | Lukey, Joan A. | 1.20 | Emails from and to Ms. Cornwell and Ms. Roy regarding ███ ███ email from Mr. Braga regarding same; emails to and from | $ | 1,044.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Ms. Daniels regarding ██; ██ email to team regarding same; telephone call to Ms. Cornwell regarding ██ emails from (x2) and to Ms. Cornwell regarding ██ | | |
| 10/03/12 | Scott, Jacob | 0.70 | Research ██ and email M. Kostoulakos regarding ██ | $ | 385.00 |
| 10/03/12 | Scott, Jacob | 2.00 | Draft and revise ██ | $ | 1,100.00 |
| 10/03/12 | Scott, Jacob | 2.10 | Identify ██ | $ | 1,155.00 |
| 10/03/12 | Scott, Jacob | 0.20 | Add documents to exhibit list. | $ | 110.00 |
| 10/03/12 | Scott, Jacob | 0.50 | Examine 2007 cash flow report and money transfers. | $ | 275.00 |
| 10/03/12 | MacVarish, Daniel | 1.50 | Review official case docket folder to ensure accuracy and thoroughness. | $ | 247.50 |
| 10/03/12 | MacVarish, Daniel | 0.50 | Correspondence with outside vendor regarding scanning boxes received from warehouse. | $ | 82.50 |
| 10/03/12 | MacVarish, Daniel | 0.50 | Update folder of Defendants' proposed exhibits. | $ | 82.50 |
| 10/03/12 | Kostoulakos, Matthew | 1.30 | Prepare ██ requested by A. Roy for M. Daniels; coordinate with D. MacVarish regarding ██ requested by A. Roy. | $ | 266.50 |
| 10/03/12 | Melanson, Chad | 0.50 | Add potential trial exhibits to Introspect database. | $ | 100.00 |
| 10/03/12 | Sweet, Kimberly L. | 0.10 | Online research regarding an order in a BBO case. Scanning of printout from the Social Law Library database. E-mail with Jacob Scott. | $ | 28.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 10/04/12 | Lukey, Joan A. | 0.50 | Emails from Ms. Roy regarding Ms. Cornwell's 2007 FRB records; emails to (x2) and from (x2) Ms. Daniels regarding ███ emails from Messrs. Kidd and Shelley and Ms. Cornwell regarding ███ ███ | $ | 435.00 |
| 10/04/12 | Krockmalnic, Dan | 0.50 | Review as-filed versions of ███ complaint and proposed conciliation agreement. | $ | 320.00 |
| 10/04/12 | Roy, Amy D. | 0.50 | Review Introspect for PC's 2007 FRB statements. | $ | 302.50 |
| 10/04/12 | MacVarish, Daniel | 2.80 | Review official case docket folder to ensure accuracy and thoroughness, and send missing documents to be filed. | $ | 462.00 |
| 10/04/12 | MacVarish, Daniel | 2.20 | Prepare ███ to be sent to M. Daniels, and draft ███ | $ | 363.00 |
| 10/05/12 | Lukey, Joan A. | 3.60 | Emails from and to Ms. Cornwell (several) and Dr. Gruber regarding ███ email to Mr. Rudell regarding ███ preparation of answers to ███ questionnaire; emails to and from Ms. Roy regarding same; continuing emails from and to Ms. Roy and Dr. Gruber regarding ███ | $ | 3,132.00 <br> - $3,132.00 |
| 10/05/12 | Krockmalnic, Dan | 0.10 | Review email from L. Stahl regarding documents required for net-worth-snapshot task. | $ | 64.00 |
| 10/06/12 | Lukey, Joan A. | 0.50 | Email to Ms. Cornwell regarding ███ review emails from Ms. Cornwell ███, and email to Ms. Cornwell regarding ███ email to Mr. Toobin regarding blog; email to ███ telephone calla to Ms. Cornwell regarding ███ | $ | 435.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 10/07/12 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Cornwell (several) regarding ███ emails from and to Ms. Cornwell regarding ███ ███ | $ | 261.00 |
| 10/08/12 | Lukey, Joan A. | 0.70 | Emails from and to Ms. Cornwell (x2) regarding ███ telephone call to Ms. Cornwell regarding ███ revise Ms. Cornwell's email ███ and emails to and from Ms. Cornwell regarding ███ | $ | 609.00 |
| 10/09/12 | Lukey, Joan A. | 0.70 | Telephone call from Ms. Cornwell regarding ███ email from Mr. Manisero attaching proposed Reply Brief on campaign issue; email to Mr. Manisero regarding same; email to and telephone call from Ms. Cornwell regarding ███ | $ | 609.00 |
| 10/09/12 | Krockmalnic, Dan | 0.30 | Review motion and proposed surreply received from T. Manisero; confer with A. Roy and J. Scott regarding same. | $ | 192.00 |
| 10/09/12 | Scott, Jacob | 0.20 | Confer with M. Kostoulakos regarding ███ ███ | $ | 110.00 |
| 10/09/12 | Scott, Jacob | 0.20 | Review gov't investigation reply regarding news post. | $ | 110.00 |
| 10/09/12 | Roy, Amy D. | 0.30 | Review defendants' supplemental reply to plaintiffs' opposition to ███ evidence. | $ | 181.50 |
| 10/09/12 | Kostoulakos, Matthew | 3.60 | Review ███ ███ | $ | 738.00 |
| 10/10/12 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Cornwell (several) regarding ███ emails from and to Mr. McGinn ███ | $ | 261.00 |
| 10/10/12 | Krockmalnic, Dan | 0.60 | Confer with J. Scott regarding surreply to defendants' motion regarding political contributions, ███ trial prep, and | $ | 384.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | email from L. Stahl. | | |
| 10/10/12 | Scott, Jacob | 1.30 | Analyze reply regarding news post, confer with D. Krockmalnic regarding same, and sketch out issues and law useful for surreply. | $ | 715.00 |
| 10/10/12 | MacVarish, Daniel | 0.50 | Retrieve and circulate most recent court filings. | $ | 82.50 |
| 10/11/12 | Lukey, Joan A. | 3.20 | Emails from and to Ms. Cornwell regarding ████████ team meeting regarding █████ ████ trial preparation, and surreply; emails from and to Ms. Cornwell (several) regarding █ ████████████████ | $ | 2,784.00 |
| 10/11/12 | Krockmalnic, Dan | 3.70 | Team meeting regarding surreply motion, ██████████ and trial prep. Review and edit motion for leave to file surreply; confer with J. Scott regarding same. | $ | 2,368.00 |
| 10/11/12 | Scott, Jacob | 1.50 | Team meeting regarding trial. | $ | 825.00 |
| 10/11/12 | Scott, Jacob | 0.30 | Draft ██████████████. | $ | 165.00 |
| 10/11/12 | Scott, Jacob | 1.00 | Confer with D. Krockmalnic, A. Roy regarding witness division and strategy for trial. | $ | 550.00 |
| 10/11/12 | Scott, Jacob | 1.00 | Draft and file motion to file surreply, and confer with D. Krockmalnic and M. Kostoulakos regarding same. | $ | 550.00 |
| 10/11/12 | Scott, Jacob | 0.70 | Formulate issues for research for surreply and confer with G. Riccio regarding researching same. | $ | 385.00 |
| 10/11/12 | Scott, Jacob | 2.80 | Trial prep regarding witnesses and exhibits. | $ | 1,540.00 |
| 10/11/12 | Scott, Jacob | 0.70 | Research case law on absolute privilege and statements in the press. | $ | 385.00 |
| 10/11/12 | Roy, Amy D. | 2.90 | Meet with J. Lukey, D. Krockmalnic and J. Scott regarding sur-reply and ████████████ meet with D. Krockmalnic and J. Scott regarding trial witness list. | $ | 1,754.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 10/11/12 | Riccio, Gina | 4.10 | Participate in meeting with J. Scott to discuss case law research of the following issues and research the following issues: (1) Party is entitled to testify at a subsequent civil trial regarding party's acquittal or non-conviction in a related criminal trial. (2) Party is entitled to testify at a subsequent civil trial regarding outcome of closed Grand Jury proceedings. | $ | 1,496.50 |
| 10/11/12 | Kostoulakos, Matthew | 0.30 | File Plaintiffs' Assented-To Motion for Leave to File Surreply via ECF system. | $ | 61.50 |
| 10/12/12 | Lukey, Joan A. | 3.90 | Emails from and to Ms. Cornwell regarding ▮▮▮ ▮▮▮ emails from and to and telephone call to Ms. Cornwell regarding ▮▮▮ team meeting allocating all witnesses and planning for chalks needed during Opening; emails to and from Ms. Cornwell (several) regarding ▮▮▮ telephone to Mr. Gingrich; telephone to Mr. McGinn regarding ▮▮▮ | $ | 3,393.00 |
| 10/12/12 | Krockmalnic, Dan | 5.10 | Confer with B. Schwartz regarding ▮▮▮ Confer with ▮▮▮, M. Daniels, and J. Roy regarding ▮▮▮ Team meeting regarding trial prep. Call with R. Sloane, M. Greenblatt, and L. Stahl regarding net worth. Review documentation regarding net income. | $ | 3,264.00 |
| 10/12/12 | Scott, Jacob | 0.50 | Trial preparation regarding witnesses and exhibits. | $ | 275.00 |
| 10/12/12 | Scott, Jacob | 1.30 | Confer with G. Riccio regarding research regarding maintaining | $ | 715.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | innocence and preparation regarding trial witnesses and graphics. | | |
| 10/12/12 | Scott, Jacob | 2.50 | Team meeting regarding witnesses, trial themes, and exhibits for opening. | $ | 1,375.00 |
| 10/12/12 | Scott, Jacob | 0.60 | Trial preparation regarding witness order and trial themes. | $ | 330.00 |
| 10/12/12 | Roy, Amy D. | 3.00 | Review FTI cash flow graphic; meet with J. Lukey, D. Krockmalnic, and J. Scott regarding trial strategy and witness list. | $ | 1,815.00 |
| 10/12/12 | Riccio, Gina | 3.80 | Research the following issues: (1) Party is entitled to testify at a subsequent civil trial regarding party's acquittal or non-conviction in a related criminal trial. (2) Party is entitled to testify at a subsequent civil trial regarding outcome of closed Grand Jury proceedings. Participate in meeting with J. Scott to discuss researching the following issue and research the following issue: (1) Publicity is generally insufficient grounds for granting a continuance. | $ | 1,387.00 |
| 10/12/12 | Moree, Kristina D. | 0.10 | Communicate with P. Miller regarding trial schedule and conference call with J. Scott regarding planning details. | $ | 23.50 |
| 10/13/12 | Lukey, Joan A. | 1.20 | Emails from and to Ms. Cornwell (several) regarding ███████ ████ emails to and from Ms. Cornwell regarding █████████████ ███████ emails from and to Ms. Cornwell (several) regarding ████████ ██████ emails from and to ████ (several) regarding █████ emails to and from Mr. Scott regarding finalizing surreply this weekend. | $ | 1,044.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 10/14/12 | Lukey, Joan A. | 5.10 | Emails to and from Ms. Cornwell (several) regarding ████████ ████████ ; review and revise Surreply to Supplemental Reply. | $ | 4,437.00 |
| 10/15/12 | Lukey, Joan A. | 0.70 | Emails from and to Ms. Cornwell regarding ████ emails to team and from Mr. Scott regarding finalizing Surreply; receipt of e-notice and emails confirming filing; letter from ████ confirming receipt of complaint against Anchin and Snapper; email to Ms. Cornwell regarding ████ email from and telephone from Ms. Cornwell regarding ████████ | $ | 609.00 |
| 10/15/12 | Krockmalnic, Dan | 3.00 | Confer with B. Schwartz, M. Daniels, and D. MacVarish regarding ████████ ████████ Review and edit draft of surreply from J. Lukey; confer with J. Scott regarding same. Receive and review letter from ████ ; confer with J. Lukey and S. Braga regarding same. Search for documentation regarding total book-related revenues. Confer w/M. Kostoulakos and D. MacVarish regarding same. | $ | 1,920.00 |
| 10/15/12 | Scott, Jacob | 4.00 | Proofread, cite-check, and revise surreply, and confer with D. Krockmalnic and G. Riccio regarding same, and finalize for filing. | $ | 2,200.00 |
| 10/15/12 | Riccio, Gina | 3.90 | Proofread, cite check and fill in case law citations regarding the standard for the court's granting a continuance based on pretrial publicity for Surreply in Further Opposition to Defendants' Motion to Preclude Testimony and Evidence Re: Government Investigation. | $ | 1,423.50 |
| 10/15/12 | MacVarish, Daniel | 0.50 | Prepare printouts of deposition | $ | 82.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | designations, per request D. Krockmalnic. | | |
| 10/15/12 | MacVarish, Daniel | 0.80 | Review J. Lukey email for PC book related payments in the years 2005-2009, per request D. Krockmalnic. | $ | 132.00 |
| 10/15/12 | Kostoulakos, Matthew | 0.30 | File surreply via ECF system per the request of D. Krockmalnic. | $ | 61.50 |
| 10/16/12 | Lukey, Joan A. | 0.60 | Emails from and to Ms. Cornwell and from Ms. Curtis regarding ███████ emails to team and from Mr. Scott regarding website posting of court records; email from ███████ regarding same; emails from and to Mr. Kidd (several) regarding ███████. | $ | 522.00 |
| 10/16/12 | Krockmalnic, Dan | 0.50 | Confer with J. Scott regarding various pre-trial prep issues. Review designated portions of transcript of E. Sadan for possible inclusion at trial. | $ | 320.00 |
| 10/16/12 | Scott, Jacob | 0.20 | Confer with ███████ regarding PACER. | $ | 110.00 |
| 10/16/12 | Scott, Jacob | 0.70 | Prepare list of documents to add to graphics presentation, and confer with D. LaCombe and R. Greene regarding trial graphics. | $ | 385.00 |
| 10/16/12 | Scott, Jacob | 0.70 | Review PACER policies, and confer with ███████ regarding PACER. | $ | 385.00 |
| 10/16/12 | Scott, Jacob | 0.80 | Research and draft ███████ ███████ and review M. Kostoulakos questions regarding ███████ | $ | 440.00 |
| 10/16/12 | Scott, Jacob | 4.40 | Trial preparation regarding exhibits and confer with P. Miller regarding courtroom technology infrastructure and displaying presentations; confer with D. MacVarish regarding certified copy of E. Snapper Plea and review draft request letter; assemble exhibits requested by J. Lukey for jury presentation; examine before and | $ | 2,420.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | after net worth snapshots and draft ideas for presentation to jury. | | |
| 10/16/12 | Riccio, Gina | 0.50 | Locate sample voir dire questions, verdict forms and jury instructions from the District of Massachusetts. | $ | 182.50 |
| 10/16/12 | MacVarish, Daniel | 0.50 | Prepare chart of PC books and year of publication, per request J. Scott. | $ | 82.50 |
| 10/16/12 | Kostoulakos, Matthew | 3.50 | Calculate ██████████████████ ██████████████████████; review materials for opening presentation at trial per the request of J. Scott. | $ | 717.50 |
| 10/16/12 | Miller, Preston S. | 1.00 | Meeting regarding upcoming trial and reading preparation materials. | $ | 235.00 |
| 10/17/12 | Lukey, Joan A. | 1.20 | Emails from and to Ms. Cornwell regarding ██████████████████ emails to and from Mr. Kidd (several) addressing ████████ emails from and to Ms. Cornwell regarding ██████████████ emails from and to Mr. Bar-On (Ms. Stahl's producer)(several); emails from and to Ms Cornwell and ████████ (several) regarding ██████████████████ emails (several) from and to Ms. Cornwell, Dr. Gruber, Ms. Puopolo and Mr. Webber regarding ████████████████████████ | $ | 1,044.00 |
| 10/17/12 | Scott, Jacob | 4.70 | Draft and revise ████████████ ████████████████████████ ████████████████████████ ████████████████. | $ | 2,585.00 |
| 10/17/12 | Scott, Jacob | 2.40 | Outline requirements for powerpoint templates for opening, closing, and modules, and trial graphics conference with R. Greene regarding same. Review and select graphics for R. Greene for books, and select documents and exhibits | $ | 1,320.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | to illustrate destruction of Garfield, and net worth snapshots. | | |
| 10/17/12 | Scott, Jacob | 0.20 | Confer with ███ regarding ███ | $ | 110.00 |
| 10/17/12 | Scott, Jacob | 1.70 | Analyze jury instructions draft and consider elements and law to fill in, and confer with G. Riccio regarding same, including voir dire and verdict form. | $ | 935.00 |
| 10/17/12 | Riccio, Gina | 3.90 | Review jury instructions for CEI v. Anchin drafted thus far. Compare drafted jury instructions to Plaintiffs' operative complaint and Defendants' counterclaims to determine for which claims and counterclaims instructions are missing. Draft voir dire questions. Meet with J. Scott to discuss process and strategy of drafting voir dire questions, verdict form and jury instructions. | $ | 1,423.50 |
| 10/17/12 | MacVarish, Daniel | 0.50 | Correspondence with clerk regarding certified copy of ES plea agreement. | $ | 82.50 |
| 10/17/12 | Kostoulakos, Matthew | 0.70 | Update documents in FileSite in preparation for trial. | $ | 143.50 |
| 10/17/12 | Greene, Doron | 3.50 | Created new and edited existing trial powerpoint template and opening demonstratives for J. Scott | $ | 577.50 |
| 10/17/12 | Greene, Doron | 1.00 | Graphics strategy meeting with J. Scott | $ | 165.00 |
| 10/18/12 | Lukey, Joan A. | 1.70 | Emails from and to Ms. Cornwell regarding ███ ; emails from and to ███ regarding ███ emails from and to Mr. Kidd regarding ███ and emails to and from Ms. Cornwell and Dr. Gruber regarding ███ ; emails from and to Mr. Kidd regarding ███ telephone call from 60 Minutes producer Shachar Bar-On; emails from and to Ms. Cornwell regarding ███ | $ | 1,479.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|------------|-------|-------------|---|------|
| | | | email to Ms. Cornwell regarding ███████ | | |
| 10/18/12 | Scott, Jacob | 2.70 | Research and draft ████████ ███████████ | $ | 1,485.00 |
| 10/18/12 | MacVarish, Daniel | 1.00 | Organize and prepare Opp. to Defs' proposed exhibits, witness list and MIL binder, per request J. Scott. | $ | 165.00 |
| 10/18/12 | Greene, Doron | 5.00 | Created new and edited existing trial and opening demonstratives for J. Scott | $ | 825.00 |
| 10/19/12 | Lukey, Joan A. | 0.60 | Emails from and to Ms. Cornwell regarding ████████ emails from and to Ms. Cornwell regarding ██████ telephone call to Ms. Cornwell. | $ | 522.00 |
| 10/19/12 | Scott, Jacob | 1.40 | Revise graphics for trial regarding net worth snapshots and missing money damages, and check over income figures from 2005-2009. | $ | 770.00 |
| 10/19/12 | Scott, Jacob | 5.20 | Draft, revise, and shorten ████████ ████████████████ confer with G. Riccio regarding ████ | $ | 2,860.00 |
| 10/19/12 | Riccio, Gina | 5.20 | Research the following two issues: ████████████████ | $ | 1,898.00 |
| 10/19/12 | MacVarish, Daniel | 1.00 | Review defendants' proposed trial exhibits for volume and consistency. | $ | 165.00 |
| 10/20/12 | Lukey, Joan A. | 0.30 | Emails from and to Ms. Cornwell | $ | 261.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | regarding questions to ▮▮▮ emails from and to ▮▮▮ and Mr. Schwartz regarding posting ▮▮▮ emails from and to Mr. Kostoulakos regarding redacting addresses. | | |
| 10/21/12 | Lukey, Joan A. | 0.70 | Email from and telephone call to Ms. Cornwell regarding ▮▮▮ email from Ms. Cornwell regarding ▮▮▮ | $ | 609.00 |
| 10/21/12 | Scott, Jacob | 0.30 | Check sealed documents on PACER and emails to team regarding redactions of witness names and addresses. | $ | 165.00 |
| 10/22/12 | Lukey, Joan A. | 0.40 | Emails from and to ▮▮▮ and Mr. Braga regarding setting up conference call; telephone call to Mr. Braga regarding same; emails from and to ▮▮▮ regarding ▮▮▮ | $ | 348.00 |
| 10/22/12 | Krockmalnic, Dan | 1.90 | Review and edit draft ▮▮▮ Confer with J. Scott regarding same. | $ | 1,216.00 |
| 10/22/12 | Scott, Jacob | 0.30 | Confer with D. Krockmalnic regarding ▮▮▮. | $ | 165.00 |
| 10/22/12 | Scott, Jacob | 0.20 | Check witness list redactions. | $ | 110.00 |
| 10/22/12 | Scott, Jacob | 1.50 | Revise ▮▮▮ | $ | 825.00 |
| 10/22/12 | Riccio, Gina | 0.70 | Draft Special Verdict Form. | $ | 255.50 |
| 10/22/12 | Kostoulakos, Matthew | 1.20 | Redact selected exhibits to pleadings to be posted on PC blog per the request of J. Scott. | $ | 246.00 |
| 10/22/12 | Greene, Doron | 5.00 | Created new and edited existing trial and opening demonstratives for J. Scott | $ | 825.00 |
| 10/23/12 | Lukey, Joan A. | 0.90 | Emails from and to ▮▮▮ (several) regarding ▮▮▮ telephone call from Dr. Gruber; emails to and from and telephone call to Mr. Scott regarding reviewing postings | $ | 783.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | (several); review ███████ email to Mr. Braga regarding making time for ███ call; email to and telephone to Mr. Braga regarding ████ conference call. | | |
| 10/23/12 | Krockmalnic, Dan | 5.00 | Confer with J. Scott regarding PC total income. Review email from J. Scott to M. Daniels regarding ████ Review email from J. Lukey regarding PC blog links; confer with J. Scott and ███████ regarding ██████ Edit draft ████████ confer with J. Scott regarding █████. Review and edit █████████. | $ | 3,200.00 |
| 10/23/12 | Scott, Jacob | 0.60 | Confer with D. Krockmalnic regarding motion for sanctions and update notes and revisions regarding D. Krockmalnic's suggestions. | $ | 330.00 |
| 10/23/12 | Scott, Jacob | 3.00 | Draft slide modules for opening, and check income figures for 2005-2009, and confer with R. Greene regarding changes to slides. Emails to M. Daniels regarding ██████ | $ | 1,650.00 |
| 10/23/12 | Scott, Jacob | 0.80 | Research regarding ███████ and confer with G. Riccio regarding ████ | $ | 440.00 |
| 10/23/12 | Scott, Jacob | 4.60 | Check documents for post for sensitive emails and sealed documents, and go through all filings and exhibits, ████████ ██████████████ regarding same. Emails to J. Lukey regarding same. | $ | 2,530.00 |
| 10/23/12 | Scott, Jacob | 1.40 | Check redactions and emails to ███ and team regarding same. | $ | 770.00 |
| 10/23/12 | Riccio, Gina | 7.50 | Research case law in the District of Massachusetts and other federal courts for the following issues: (1) ███████████████████ ███████████████ | $ | 2,737.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|------------|-------|-------------|---|------|
| | | | ███████████████ | | . |
| 10/23/12 | Kostoulakos, Matthew | 1.00 | Locate earnings data for 2009 related to PC per the request of J. Scott; redact information from pleadings to be posted on PC's blog. | $ | 205.00 |
| 10/23/12 | Greene, Doron | 5.50 | Created new and edited existing trial powerpoint template and opening demonstratives for J. Scott | $ | 907.50 |
| 10/24/12 | Lukey, Joan A. | 0.30 | Email from Dr. Gruber regarding ███████████████ emails to and from Mr. Scott regarding same (several); emails to and from Dr. Gruber regarding ████ emails from and to ████ and Mr. Braga regarding phone conference. | $ | 261.00 |
| 10/24/12 | Krockmalnic, Dan | 0.50 | Review designated deposition excerpts of L. Fasinski for possible inclusion at trial. Review email from J. Lukey regarding redactions. | $ | 320.00 |
| 10/24/12 | Scott, Jacob | 0.80 | Revise ██████████ and research and confer with G. Riccio regarding ██████. | $ | 440.00 |
| 10/24/12 | Scott, Jacob | 5.30 | Confer with M. Kostoulakos and D. MacVarish regarding redactions and emails to team regarding same, coordinate ████████ documents with ████████, M. Kostoulakos, and D. MacVarish, ████████ | $ | 2,915.00 |
| 10/24/12 | Riccio, Gina | 11.40 | Research case law in the District of Massachusetts and other federal courts for the following issues: (1) ███████████████ | $ | 4,161.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ████████████████ | | |
| 10/24/12 | MacVarish, Daniel | 7.30 | Review and redact court filings to be posted on PC's blog. | $ | 1,204.50 |
| 10/24/12 | Kostoulakos, Matthew | 6.80 | Review numerous exhibits to pleadings and redact multiple email addresses and personal information regarding same for posting on PC's blog per the request of J. Scott; coordinate with D. MacVarish regarding same. | $ | 1,394.00 |
| 10/25/12 | Lukey, Joan A. | 0.60 | Receipt and review of counter-proposal from ███; emails from and to Mr. Braga regarding same; edit ███ counter-proposal; email to Ms. Cornwell, Dr. Gruber and Mr. Braga regarding ███ emails from and to ███ regarding ███ | $ | 522.00 |
| 10/25/12 | Scott, Jacob | 6.60 | Draft and revise ███████ ██████████████████ and confer with G. Riccio regarding ███ | $ | 3,630.00 |
| 10/25/12 | Scott, Jacob | 1.00 | Coordinate redactions of pleadings with M. Kostoulakos and D. MacVarish. | $ | 550.00 |
| 10/25/12 | Scott, Jacob | 1.90 | Revise slides, brainstorm outlines for slides for opening, gather images for use in opening, and confer with R. Green regarding same. | $ | 1,045.00 |
| 10/25/12 | Roy, Amy D. | 0.30 | Attention to public posting of docket. | $ | 181.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 10/25/12 | Riccio, Gina | 10.50 | Research case law in the District of Massachusetts and other federal courts for the following issues: (1) ███████████████ | $ | 3,832.50 |
| 10/25/12 | MacVarish, Daniel | 5.00 | Review and redact court filings to be posted on PC's blog. | $ | 825.00 |
| 10/25/12 | Kostoulakos, Matthew | 6.80 | Continue redactions of numerous instances of personal information in pleadings exhibits; download all pleadings from PACER; coordinate with lit support on loading documents into Introspect in order to increase accuracy of search capabilities for terms to be redacted; coordinate with D. MacVarish and J. Scott regarding same. | $ | 1,394.00 |
| 10/25/12 | Greene, Doron | 0.50 | Created new and edited existing trial and opening demonstratives for J. Scott | $ | 82.50 |
| 10/25/12 | Greene, Doron | 0.50 | Graphics strategy meeting with J. Scott | $ | 82.50 |
| 10/25/12 | Melanson, Chad | 2.00 | Add Docket FIling documents to Introspect database for redacting. | $ | 400.00 |
| 10/26/12 | Lukey, Joan A. | 3.30 | Several emails from and to Ms. Cornwell and Dr. Gruber regarding ██████████ telephone call to Dr. Gruber in UK | $ | 2,871.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | regarding ███ email from Mr. Braga regarding edited Conciliation Agreement; email to ███ staff regarding same; email to ███ ████ and Messrs. Schwartz, Scott, and Kostoulakos regarding ███████ telephone call from Mr. Braga regarding conference call with ███ ██████████████ this morning; telephone conference with Mr. Braga, ██████████ ██████████ telephone call from Mr. Braga; efforts to locate email regarding "campaign restrictions" and emails to and from Messrs. Kostoulakos and Braga regarding same; emails from Mr. Krockmalnic (x2) and conference with Mr. Krockmalnic regarding ████████████ | | |
| 10/26/12 | Krockmalnic, Dan | 3.50 | Review correspondence from J. Scott regarding redactions. Finalize draft ███████████; confer with A. Roy regarding same; send same to J. Lukey. | $ | 2,240.00 |
| 10/26/12 | Scott, Jacob | 0.20 | Emails to team regarding redactions. | $ | 110.00 |
| 10/26/12 | Scott, Jacob | 0.80 | Revise and confer with G. Riccio regarding ████████ | $ | 440.00 |
| 10/26/12 | Roy, Amy D. | 2.00 | Review and edit ████████ ██████ confer with D. Krockmalnic regarding same. | $ | 1,210.00 |
| 10/26/12 | Riccio, Gina | 4.70 | Cite check and proofread ███████ ███████ Draft Special Verdict Form. | $ | 1,715.50 |
| 10/26/12 | Greene, Doron | 5.00 | Created new and edited existing trial and opening demonstratives for J. Scott | $ | 825.00 |
| 10/27/12 | Lukey, Joan A. | 0.40 | Emails from and to Mr. Braga regarding confirmatory PC ████████ ██████████ receipt and review of Kidd article on-line; email to and voice mail to Ms. Cornwell regarding | $ | 348.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ▇ | | |
| 10/28/12 | Lukey, Joan A. | 1.10 | Email from Dr. Gruber attaching ▇ telephone call to Ms. Cornwell and Dr. Gruber; <mark>emails to and from</mark> ▇ <mark>and Mr. Schwartz</mark> <mark>regarding</mark> ▇ review email from Ms. Daniels to Mr. Scott regarding ▇ and email from Ms. Cornwell regarding ▇ emails to and from ▇ regarding preparing ▇ email to Mr. Scott regarding same. | $ | 957.00 <br> **- $95.70** |
| 10/28/12 | Scott, Jacob | 0.30 | Consider PACER files for posting and email to ▇ regarding same. | $ | 165.00 |
| 10/29/12 | Lukey, Joan A. | 0.30 | Review emails between Mr. Scott and ▇ regarding ▇ review tape from "CBS This Morning"; email to Mr. Braga regarding follow up call with ▇ | $ | 261.00 |
| 10/30/12 | Lukey, Joan A. | 2.10 | Emails from and to Ms. Cornwell regarding ▇ review deposition transcript for questioning about campaign issues; email to ▇ review correspondence with ▇ in Spring of 2010; emails from and to Mr. Scott and ▇ regarding ▇; review screenshot from ▇; emails to and from ▇ (several) regarding ▇ email to Ms. Cornwell and Dr. Gruber regarding ▇ email to team regarding preparing Opening Statement graphics; emails from and to Mr. Scott regarding status of exhibit review conference; email to Messrs. Campbell and Manisero regarding same; telephone call from Ms. | $ | 1,827.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Cornwell and Dr. Gruber regarding ███████████ | | |
| 10/30/12 | Scott, Jacob | 0.50 | Revisions to introspect to log changes regarding document admission plan. | $ | 275.00 |
| 10/30/12 | Scott, Jacob | 0.60 | Examine party exhibit lists and confer with M. Kostoulakos regarding identifying overlapping proposed exhibits and emails to team regarding alterations to introspect for arguments for or against admission. | $ | 330.00 |
| 10/30/12 | Scott, Jacob | 3.70 | Check exhibits and note sponsoring witnesses for document admission plan and possible uses in opening. | $ | 2,035.00 |
| 10/30/12 | Scott, Jacob | 0.30 | Check income figures for opening. | $ | 165.00 |
| 10/30/12 | Scott, Jacob | 2.50 | Check web posting for redactions and exhibits, and checks to posting, and emails to ███████ and team regarding ██████ | $ | 1,375.00 |
| 10/30/12 | Riccio, Gina | 6.70 | Draft Special Verdict Form and Proposed Voir Dire questions. Draft Proposed Jury Instructions | $ | 2,445.50 |
| 10/30/12 | MacVarish, Daniel | 4.00 | Review PC's blog postings of court filings for accuracy and consistency. | $ | 660.00 |
| 10/30/12 | Kostoulakos, Matthew | 3.80 | Review documents and send requests regarding same to J. Lukey regarding ██████ correspondence; meet with J. Scott regarding trial exhibit comparison project; begin review of trial exhibits proposed by both parties in order to identify duplicates in preparation for meet and confer with opposing counsel. | $ | 779.00 |
| 10/30/12 | Greene, Doron | 2.00 | Created new and edited existing trial powerpoint template and opening demonstratives for J. Scott | $ | 330.00 |
| 10/30/12 | Melanson, Chad | 0.50 | Setup review fields in Introspect database. (Our arguments for admission & Admitting Witness) | $ | 100.00 |
| 10/30/12 | Sweet, Kimberly L. | 0.30 | Online and library research regarding model jury instructions in | $ | 85.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Massachusetts. E-mail with Gina Riccio. | | |
| 10/31/12 | Lukey, Joan A. | 0.70 | Emails from Ms. Cornwell, Dr. Gruber and ███████ regarding ██████ email from █████████ regarding ████████; emails from and to Ms. Cornwell regarding ████████; emails to team and from Ms. Roy (several) regarding genesis of language in letter to ████ | $ | 609.00 |
| 10/31/12 | Krockmalnic, Dan | 0.10 | Review presentation from previous J. Lukey trial; confer with J. Scott regarding same. | $ | 64.00 |
| 10/31/12 | Scott, Jacob | 0.40 | Emails to team regarding ████ letter. | $ | 220.00 |
| 10/31/12 | Scott, Jacob | 3.10 | Document admission plan regarding sponsoring witnesses of exhibits for trial and preparation binder allocations. | $ | 1,705.00 |
| 10/31/12 | Scott, Jacob | 0.50 | Search for ████ correspondence, and confer with A. Roy regarding same. | $ | 275.00 |
| 10/31/12 | Scott, Jacob | 0.20 | Emails to team and M. Daniels regarding scanned boxes. | $ | 110.00 |
| 10/31/12 | Scott, Jacob | 0.80 | Draft witness trial schedule and circulate to A. Roy. | $ | 440.00 |
| 10/31/12 | Riccio, Gina | 6.00 | Draft Proposed Jury Instructions. | $ | 2,190.00 |
| 10/31/12 | MacVarish, Daniel | 1.00 | Locate and retrieve case files from warehouse for scanning. | $ | 165.00 |
| 10/31/12 | Kostoulakos, Matthew | 4.50 | Continue review and comparison of hundreds of proposed exhibits by plaintiff's and defendants to identify duplicates in preparation for meet and confer. | $ | 922.50 |
| 10/31/12 | Greene, Doron | 3.50 | Created new and edited existing trial powerpoint template and opening demonstratives for J. Scott | $ | 577.50 |
| | **Total Hours** | **378.00** | **Total Fees** | **$** | **168,470.50** |



## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | | Fees |
|---|---|---|---|---|
| Lukey, Joan A. | 44.40 | 870.00 | $ | 38,628.00 |
| Krockmalnic, Dan | 26.10 | 640.00 | $ | 16,704.00 |
| Riccio, Gina | 77.90 | 365.00 | $ | 28,433.50 |
| Roy, Amy D. | 11.60 | 605.00 | $ | 7,018.00 |
| Scott, Jacob | 103.90 | 550.00 | $ | 57,145.00 |
| Kostoulakos, Matthew | 36.70 | 205.00 | $ | 7,523.50 |
| MacVarish, Daniel | 40.90 | 165.00 | $ | 6,748.50 |
| Greene, Doron | 31.50 | 165.00 | $ | 5,197.50 |
| Melanson, Chad | 3.50 | 200.00 | $ | 700.00 |
| Miller, Preston S. | 1.00 | 235.00 | $ | 235.00 |
| Moree, Kristina D. | 0.10 | 235.00 | $ | 23.50 |
| Sweet, Kimberly L. | 0.40 | 285.00 | $ | 114.00 |
| Total Fees | 378.00 | | $ | 168,470.50 |



## Detail of Disbursements

**Tabs and Binding**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/02/12 | Tabs and Binding | $ | 4.20 |
| 10/02/12 | Tabs and Binding | | 3.00 |
| 10/02/12 | Tabs and Binding | | 0.60 |
| 10/03/12 | Tabs and Binding | | 0.84 |
| 10/03/12 | Tabs and Binding | | 21.00 |
| | **Subtotal: Tabs and Binding:** | $ | **29.64** |

**Photocopy**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/01/12 | 6 Pages of Photocopy | $ | 0.66 |
| 10/02/12 | 5 Pages of Photocopy | | 0.55 |
| 10/04/12 | Photocopy - Paid to: Ricoh Corporation - Image Capture D - Heavy | | 1,905.81 |
| | **Subtotal: Photocopy:** | $ | **1,907.02** |

**Courier Service**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/05/12 | Invoice No: 203999337 Trk#: 799093297868 Paid to: Fedex per 54106 Ship To: ▮ | $ | 32.40 |
| 10/12/12 | Invoice No: 204736589 Trk#: 799124439841 Paid to: Fedex per 53518 Ship To: Mary Daniels | | 8.06 |
| | **Subtotal: Courier Service:** | $ | **40.46** |

**Copy of a Public Document**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/16/12 | Copy of a Public Document - Paid to: Clerk - U.S. District Court | $ | 12.50 |
| | **Subtotal: Copy of a Public Document:** | $ | **12.50** |

**Travel**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/01/12 | 09/10/12 - Joan A Lukey - Booking Fee - Travel to DC for meetings with Steve Braga and ▮ | $ | 25.00 |
| | **Subtotal: Travel:** | $ | **25.00** |

**Taxi/Car Service**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/11/12 | 09/26/12 - Joan A Lukey - Taxi/Car Service - Meet with Patricia Cornwell, Mary Daniels, Mr. Kidd et al. - From/To: The Savoy, Strand, London/Heathrow Airport - Merchant: ACCS AIRPORT CREDIT EPSOM - Travel Type: To/From Airport | $ | 154.48 |
| | **Subtotal: Taxi/Car Service:** | $ | **154.48** |

**Air/Rail Travel**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/01/12 | 09/07/12 - Joan A Lukey - Airfare - Travel to DC for meetings with Steve Braga and ▮ - Ticket Number: 0377129422359 - Airline: USAirways - Start Date: 09/18/2012 | $ | 285.60 |
| | **Subtotal: Air/Rail Travel:** | $ | **285.60** |

**Hotel**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/11/12 | 09/26/12 - Joan A Lukey - Lodging - Meet with Patricia Cornwell, Mary Daniels, Mr. Kidd et al. | $ | 1,564.77 |
| | **Subtotal: Hotel:** | $ | **1,564.77** |

**Parking**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/01/12 | 09/18/12 - Joan A Lukey - Parking - Travel to DC for meetings with Steve Braga and ▮ - City: BOS/DC - Merchant: Boston Logan International Airport | $ | 32.00 |
| 10/11/12 | 09/26/12 - Joan A Lukey - Parking - Parking at Boston Logan Airport - City: Boston - Merchant: Parking PASSport Gold | | 81.00 |
| | **Subtotal: Parking:** | $ | **113.00** |

**Computer Assisted Research**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/01/12 | Paid To: Westlaw Per: Riccio | $ | 428.49 |
| 10/02/12 | Paid To: Westlaw Per: Riccio | | 1,052.94 |
| 10/02/12 | Paid To: Westlaw Per: Scott | | 15.18 |
| 10/02/12 | Lexis Research | | 8.40 |
| 10/03/12 | Paid To: Westlaw Per: Scott | | 351.21 |
| 10/11/12 | Paid To: Westlaw Per: Riccio | | 1,517.31 |
| 10/11/12 | Paid To: Westlaw Per: Scott | | 10.35 |
| 10/12/12 | Paid To: Westlaw Per: Riccio | | 1,080.54 |
| 10/15/12 | Paid To: Westlaw Per: Riccio | | 1,148.16 |
| 10/15/12 | Paid To: Westlaw Per: Scott | | 51.75 |
| 10/17/12 | Paid To: Westlaw Per: Scott | | 1,138.50 |
| 10/18/12 | Paid To: Westlaw Per: Scott | | 134.55 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/19/12 | Paid To: Westlaw Per: Riccio | | 1,272.36 |
| 10/23/12 | Paid To: Westlaw Per: Riccio | | 615.48 |
| 10/23/12 | Paid To: Westlaw Per: Scott | | 113.85 |
| 10/24/12 | Paid To: Westlaw Per: Riccio | | 2,099.67 |
| 10/25/12 | Paid To: Westlaw Per: Riccio | | 1,397.94 |
| 10/25/12 | Paid To: Westlaw Per: Scott | | 569.25 |
| 10/26/12 | Paid To: Westlaw Per: Riccio | | 385.71 |
| | **Subtotal: Computer Assisted Research:** | $ | **13,391.64** |

**Consulting Fees**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/30/12 | Consulting Fees - Paid to: FTI Consulting, Inc. - Professional services | $ | 25,524.27 |
| 10/10/12 | Consulting Fees - Paid to: FTI Consulting, Inc. - Professional services | | 6,173.44 |
| 11/01/12 | Consulting Fees/CORNWELL ENTERTAINMENT , INC. Prepayment for FTI Consulting Inc. invoice | | -25,524.27 |
| 11/01/12 | Consulting Fees/CORNWELL ENTERTAINMENT , INC. Prepayment for FTI Consulting Inc. invoice | | -6,173.44 |
| | **Subtotal: Consulting Fees:** | $ | **-22.09** |
| | **Total Detailed Disbursements** | $ | **17,524.11** |



ROPES & GRAY LLP  www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREE T    BOSTON, MA 0219-; 1600    61-;95-; ;'00 ;.   F 61-;95-; '050

CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 768299
November 21, 2012
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---:|
| Current Services | $ | 168,470.50 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 158,470.50 |
| Total Disbursements and Charges | $ | 17,524.11 |
| **Total Due This Invoice** | **$** | **175,994.61** |
| | | - $3,227.70 |
| | | $172,766.91 |



| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

32579471_2

Federal
Identification Number



ROPES & GRAY LLP  www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050

CHICAGO  HONG KONG  LONDON  NEW YORK  SAN FRANCISCO  SHANGHAI  SILICON VALLEY  TOKYO  WASHINGTON, DC

Invoice No.: 774977
December 28, 2012

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through November 30, 2012

| | | |
|---|---|---|
| Services | $ | 388,303.50 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 378,303.50 |
| Total Disbursements and Charges | $ | 10,953.67 |
| TOTAL | $ | 389,257.17 |

Please refer to invoice number 774977 with your payment.  Checks should be mailed to Ropes & Gray LLP, P.O. Box 414265, Boston, MA, 02241-4265.  ACH (Automated Clearinghouse) Fund transfers should be made to ███ ██████ ██ ████ █ ███ █ ██ Federal wire transfers should be made to ████████ █ █ ██████ █ ██ ███
████



**Detail of Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|------|------|------|------|---|------|
| 11/01/12 | Lukey, Joan A. | 1.50 | Preparation for call with ███ attorneys, ███████ draft and send letter to same and Mr. Braga correcting error in April 30, 2010 letter; participation in conference call with ████████ and Mr. Braga; telephone call to Ms. Cornwell regarding ███ | $ | 1,305.00 |
| 11/01/12 | Scott, Jacob | 2.40 | Draft opening slides. | $ | 1,320.00 |
| 11/01/12 | Riccio, Gina | 0.90 | Draft Plaintiffs' Proposed Jury Instructions. | $ | 328.50 |
| 11/01/12 | Kostoulakos, Matthew | 1.30 | Continue review of hundreds of exhibits to determine duplicates amongst plaintiff's and defendant's in preparation of meet and confer. | $ | 266.50 |
| 11/01/12 | Sweet, Kimberly L. | 0.10 | Efforts to obtain the print version of the November 4, 2012 New York Times bestsellers list. E-mail with Jacob Scott. Discussion with Derrik Albertelli. | $ | 28.50 |
| 11/02/12 | Lukey, Joan A. | 0.90 | Emails from and to ██████ (several) regarding ███ Conciliation Agreement; emails to and from team regarding regulations pertaining to determination of penalties and regarding Mr. Snapper's ██ penalty; email to and telephone call to Ms. Cornwell regarding ███ emails from and to Ms. Cornwell regarding ██████ | $ | 783.00 |
| 11/02/12 | Scott, Jacob | 1.00 | Draft and revise opening slides, and confer with G. Riccio regarding same. | $ | 550.00 |
| 11/02/12 | Riccio, Gina | 6.30 | Draft Plaintiffs' Proposed Jury Instructions. Research ██████ | $ | 2,299.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | ▮▮▮▮▮ regulations regarding enforcement and fines. Review and analyze trial power point presentations with J. Scott. | | |
| 11/02/12 | Kostoulakos, Matthew | 3.50 | Review documents for Motion in Limine related to Snapper fine to the ▮▮; continue review of hundreds of exhibits to determine duplicates between those proposed by plaintiff's and defendant's in preparation for meet and confer. | $ | 717.50 |
| 11/02/12 | Greene, Doron | 1.50 | Created new and edited existing trial and opening demonstratives for J. Scott | $ | 247.50 |
| 11/02/12 | Sweet, Kimberly L. | 0.10 | Further efforts to obtain the print version of the November 4, 2012 New York Times bestsellers list. E-mail with Jacob Scott, and Richard Moncrief. Discussion with Derrik Albertelli. | $ | 28.50 |
| 11/03/12 | Lukey, Joan A. | 1.00 | Emails to and from Mr. Campbell (x2) regarding exhibit review; emails to and from Ms. Cornwell and Mr. Braga regarding ▮▮▮▮▮; further review and analysis of ▮▮ Regulations giving rise to concerns about nature of agreement reached with Snapper; email to Mr. Braga regarding same. | $ | 870.00 |
| 11/04/12 | Lukey, Joan A. | 5.50 | Preparation of analysis of regulations, statutes, and policies juxtaposed with known terms of Anchin/Snapper resolutions; emails from and to (several) and telephone to Ms. Cornwell regarding ▮▮ ▮▮ emails from and to Mr. Braga regarding same; preparation of email to ▮▮▮▮▮ regarding further conciliation; emails from and to Mr. Scott regarding identifying circumstances in which CEI's funds were used for reimbursements; emails from and to Mr. Scott regarding ▮▮▮▮ | $ | 4,785.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|------|-----------|-------|-------------|---|------|
| | | | memoranda to ▇ file. | | |
| 11/04/12 | Krockmalnic, Dan | 1.00 | Review emails between J. Lukey and J. Campbell re: trial exhibits. Review emails between J. Lukey, J. Scott, and A. Roy re: ▇ matter; confer with J. Scott re: same. | $ | 640.00 |
| 11/04/12 | Scott, Jacob | 3.20 | Check which accounts (CEI/PC) were the source of reimbursements. | $ | 1,760.00 |
| 11/05/12 | Lukey, Joan A. | 6.20 | Preparation of lengthy letter to ▇ ▇ to be used in the event that conciliation concludes; emails to and from Mr. Braga regarding same; email ▇ to Mr. McGinn and telephone call to Mr. McGinn regarding ▇; emails from and to ▇ regarding setting up conference call; conference call with ▇ ▇ email from ▇ regarding opportunity to meet with ▇ telephone call to Ms. Cornwell regarding ▇ and email to ▇ setting up time; team trial prep meeting. | $ | 5,394.00 |
| 11/05/12 | Krockmalnic, Dan | 5.20 | Confer with J. Scott re: trial graphics. Exchange voicemails with C. Parkerson re: trial exhibits. Review draft letter from J. Lukey to ▇; confer with J. Lukey and J. Scott re: same. Confer with C. Parkerson re: trial exhibits. Meet with J. Lukey, A. Roy, and J. Scott re: trial prep. Prepare for same; confer with J. Scott re: same. | $ | 3,328.00 |
| 11/05/12 | Scott, Jacob | 2.10 | Revise and cite-check ▇ letter, and confer with D. MacVarish regarding ▇ documents. | $ | 1,155.00 |
| 11/05/12 | Scott, Jacob | 0.50 | Confer with D. Krockmalnic regarding trial prep to dos and updates for team meeting. | $ | 275.00 |
| 11/05/12 | Scott, Jacob | 1.00 | Team meeting regarding trial prep. | $ | 550.00 |
| 11/05/12 | Scott, Jacob | 3.10 | Draft and revise opening slides. | $ | 1,705.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 11/05/12 | Scott, Jacob | 0.30 | Check ▮ dates and correspondence for J. Lukey. | $ | 165.00 |
| 11/05/12 | Roy, Amy D. | 0.80 | Meet with team re trial logistics. | $ | 484.00 |
| 11/05/12 | Riccio, Gina | 7.00 | Draft Proposed Jury Instruction. Proofread and fact and cite check J. Lukey's letter to ▮▮ | $ | 2,555.00 |
| 11/05/12 | MacVarish, Daniel | 3.00 | Review ▮ documents for additional communications involving ▮/Snapper, per request J. Scott. | $ | 495.00 |
| 11/05/12 | Kostoulakos, Matthew | 3.80 | Work on searching Braga documents for ▮ communications per the request of J. Scott and coordinate with D. MacVarish regarding same; review J. Lukey email archives for material requested by G. Riccio and J. Scott; continue work on identifying duplicate exhibits marked by plaintiffs and defendants. | $ | 779.00 |
| 11/05/12 | Greene, Doron | 0.50 | Created new and edited existing trial powerpoint template and opening demonstratives for J. Scott | $ | 82.50 |
| 11/06/12 | Lukey, Joan A. | 0.20 | Emails from and to ▮ regarding meeting at ▮ on November 13; emails from and to Dr. Gruber regarding ▮ | $ | 174.00 |
| 11/06/12 | Krockmalnic, Dan | 6.90 | Review article in Independent. Continue review of L. Fasinski deposition transcript. Meet with A. Roy and J. Scott re: trial next steps. Prepare for meeting re: same. Summarize same and begin work on same. | $ | 4,416.00 |
| 11/06/12 | Scott, Jacob | 1.00 | Confer with D. Krockmalnic and. A. Roy regarding trial preparation and opening slides and possible revisions to same. | $ | 550.00 |
| 11/06/12 | Scott, Jacob | 7.50 | Assemble documents for opening slides and draft and revise same. | $ | 4,125.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 11/06/12 | Roy, Amy D. | 1.50 | Meet with D. Krockmalnic and J. Scott re trial strategy; review exhibit list. | $ | 907.50 |
| 11/06/12 | Riccio, Gina | 1.60 | Draft Proposed Jury Instructions. | $ | 584.00 |
| 11/06/12 | Kostoulakos, Matthew | 3.80 | Continue review of thousands of exhibits identified by plaintiffs and defendants in order to identify duplicates in preparation for meet and confer. | $ | 779.00 |
| 11/07/12 | Lukey, Joan A. | 1.20 | Telephone call from and call with Messrs. Krockmalnic and Scott regarding exhibits and trial prep; emails from and to Mr. Krockmalnic regarding communicating with Defense counsel concerning exhibits; emails from and to Dr. Gruber (x2) regarding ██████████████████ ███████; emails from and to Dr. Gruber regarding ████████. | $ | 1,044.00 |
| 11/07/12 | Krockmalnic, Dan | 8.20 | Review Fed. R. Evid. and trial-prep materials relating to same and to other trial topics. Meet with J. Scott re: trial exhibits categorization and objections; confer with A. Roy and J. Scott re: same. Confer with J. Lukey re: same. Email opposing counsel re: same. Review various aspects of trial practice and procedure. Confer with A. Roy and J. Scott re: document admission plan. | $ | 5,248.00 |
| 11/07/12 | Scott, Jacob | 0.60 | Confer with D. Krockmalnic regarding arguments for and against admission of exhibits. | $ | 330.00 |
| 11/07/12 | Scott, Jacob | 1.50 | Draft document admission plan, and confer with team regarding introspect fields regarding same. | $ | 825.00 |
| 11/07/12 | Scott, Jacob | 1.50 | Prepare modules for exhibit review for objections and our arguments in favor of admission. | $ | 825.00 |
| 11/07/12 | Scott, Jacob | 3.40 | Revise opening slides. | $ | 1,870.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 11/07/12 | Scott, Jacob | 1.50 | Confer with J. Lukey, D. Krockmalnic regarding trial preparation and exhibits. | $ | 825.00 |
| 11/07/12 | Scott, Jacob | 0.50 | Confer with G. Riccio regarding jury instructions and trial brief. | $ | 275.00 |
| 11/07/12 | Roy, Amy D. | 0.50 | Attention to trial strategy and witness list. | $ | 302.50 |
| 11/07/12 | Riccio, Gina | 9.00 | Draft Proposed Jury Instructions. Participate in meeting with J. Scott to discuss trial preparation projects. Research federal case law regarding whether a 30(b)(6) deponent of a party to litigation needs to be subpoenaed pursuant to Fed R. Civ. P. 45 to be compelled to testify at trial. | $ | 3,285.00 |
| 11/07/12 | MacVarish, Daniel | 1.30 | Execute relevant document searches re Garfield "before" photo. | $ | 214.50 |
| 11/07/12 | Kostoulakos, Matthew | 4.30 | Complete review of thousands of exhibits identified by plaintiffs and defendants in order to determine duplicates in preparation for meet and confer. | $ | 881.50 |
| 11/08/12 | Lukey, Joan A. | 0.50 | Email to all defense counsel regarding arranging depositions of supplemental witnesses if defendants agree to waive time lines of disclosure; email from Mr. Scott regarding draft opening graphics; preparation of material s to take to ▮ meeting. | $ | 435.00 |
| 11/08/12 | Krockmalnic, Dan | 7.70 | Review trial practice law. Work on document admission plan and witness prep. Confer with A. Roy and J. Scott re: methodology for document admission and witness prep. Review updated draft opening statement slides; confer with A. Roy and J. Scott re: same. | $ | 4,928.00 |
| 11/08/12 | Scott, Jacob | 1.00 | Confer with D. Krockmalnic, A. Roy, regarding draft slides and trial preparation, and document admission plan. | $ | 550.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 11/08/12 | Scott, Jacob | 5.30 | Assemble exhibits for opening slides, and draft and revise same. | $ | 2,915.00 |
| 11/08/12 | Scott, Jacob | 5.00 | Draft and revise document admission plan for introduction of exhibits through witnesses, and research same. | $ | 2,750.00 |
| 11/08/12 | Roy, Amy D. | 0.80 | Meet with D. Krockmalnic and J. Scott re exhibit admission plan. | $ | 484.00 |
| 11/08/12 | Riccio, Gina | 9.00 | Research federal case law regarding whether a 30(b)(6) deponent of a party to litigation needs to be subpoenaed pursuant to Fed R. Civ. P. 45 to be compelled to testify at trial. Draft Proposed Jury Instructions. | $ | 3,285.00 |
| 11/08/12 | MacVarish, Daniel | 1.00 | Review defendants trail exhibits and update tracking chart, per request J. Scott. | $ | 165.00 |
| 11/09/12 | Lukey, Joan A. | 2.50 | Team meeting regarding trial strategy and opening graphics; emails from and to Dr. Gruber and from and to ▮ regarding ▮ ▮ | $ | 2,175.00 |
| 11/09/12 | Krockmalnic, Dan | 7.30 | Meet with J. Lukey, A. Roy, J. Scott, G. Riccio, and D. MacVarish re: opening statement presentation, witness order, and trial themes. Confer w/J. Lukey and S. Gruber re: ▮ Update draft trial calendar; circulate same to A. Roy and J. Scott. Continue reading handbook re: trial law. | $ | 4,672.00 |
| 11/09/12 | Scott, Jacob | 1.00 | Revise draft slides in preparation for team meeting regarding same. | $ | 550.00 |
| 11/09/12 | Scott, Jacob | 0.60 | Check original exhibits. | $ | 330.00 |
| 11/09/12 | Scott, Jacob | 4.20 | Team meeting and followup on tasks assigned at meeting, including opening slides changes, document admission, and witness prep. | $ | 2,310.00 |
| 11/09/12 | Roy, Amy D. | 1.30 | Meet with team re opening | $ | 786.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | presentation and witness list; attention to witness list. | | |
| 11/09/12 | Riccio, Gina | 5.40 | Participate in meeting to strategize opening arguments with J. Lukey, D. Krockmalnic, A. Roy, J. Scott and D. MacVarish. Draft Proposed Jury Instructions. | $ | 1,971.00 |
| 11/09/12 | MacVarish, Daniel | 1.50 | Attend PC trial prep meeting. | $ | 247.50 |
| 11/12/12 | Lukey, Joan A. | 5.30 | Emails from and to Mr. Parkerson regarding depositions of Mr. Paskevich and Mr. Braga; team meeting to continue discussion of trial strategy; preparation of presentation for meeting at ▮ tomorrow. | $ | 4,611.00 |
| 11/12/12 | Krockmalnic, Dan | 6.10 | Review email from C. Parkerson re: additional depositions. Leave voicemail for C. Parkerson re: trial exhibits and demonstratives. Confer with C. Parkerson re: same. Update J. Lukey re: conversation with C. Parkerson. Meet with J. Lukey, A. Roy, J. Scott, G. Riccio, and D. MacVarish re: opening presentation, witness strategy, and document admission plan. | $ | 3,904.00 |
| 11/12/12 | Scott, Jacob | 4.00 | Team meeting regarding trial prep and followups regarding same, including document admission plan and documents for witness prep.. | $ | 2,200.00 |
| 11/12/12 | Scott, Jacob | 0.40 | Email to FTI regarding cash withdrawal for campaign finance reimbursement. | $ | 220.00 |
| 11/12/12 | Scott, Jacob | 4.30 | Revise opening slides and assemble exhibits and modules for same. | $ | 2,365.00 |
| 11/12/12 | Roy, Amy D. | 2.80 | Meet with team re opening presentation and witness lists; attention to exhibits. | $ | 1,694.00 |
| 11/12/12 | Riccio, Gina | 8.60 | Research federal case law regarding whether a 30(b)(6) deponent of a party to litigation needs to be subpoenaed pursuant to Fed R. Civ. P. 45 to be compelled to testify at trial. Participate in | $ | 3,139.00 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| | | | meeting with J. Lukey, D. Krockmalnic, J. Scott, A. Roy, and D. MacVarish to strategize opening statements, discuss witness themes, and discuss process for reviewing exhibits for use at trial. Participate in meeting with J. Scott and D. MacVarish to discuss de-duplicating trial exhibit list. De-duplicate exhibit list. | | |
| 11/12/12 | MacVarish, Daniel | 3.50 | Attend team meeting re preparing trial exhibits for conference with opposing counsel. | $ | 577.50 |
| 11/12/12 | MacVarish, Daniel | 1.00 | Execute relevant document search re mother-in-law apartment at Monument. per request J. Scott. | $ | 165.00 |
| 11/12/12 | MacVarish, Daniel | 3.30 | Organize and prepare potential trial exhibits for team meeting. | $ | 544.50 |
| 11/13/12 | Lukey, Joan A. | 7.30 | Email to and voice mail to and telephone call to Mr. Krockmalnic regarding updating presentation to ▇ travel to and from DC with Ms. Cornwell and attendance at meeting with ▇▇▇ receipt and review of several photographs from Ms. Cornwell; emails to and from Ms. Cornwell and team (several) regarding ▇▇ emails from and to Mr. Scott regarding technology in courtroom. | $ | 6,351.00 |
| 11/13/12 | Krockmalnic, Dan | 8.20 | Confer with J. Lukey re: ▇▇ Travel to/from courthouse re: AV presentation. Confer with P. Lyness (Judge O'Toole's courtroom clerk) re: same. Review emails from J. Scott and L. Stahl re: PDC general ledger entries re: checks. Update ▇▇ send same to J. Lukey. Confer with A. Roy and J. Scott re: investment-related exhibits and demonstratives. Review email from C. Parkerson re: exhibits; confer with J. Lukey re: same. Confer with J. Lukey re: | $ | 5,248.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | documents to send to ▮▮▮ send same to ▮▮▮▮▮▮▮ Confer with J. Lukey re: photo of S. Gruber. | | |
| 11/13/12 | Scott, Jacob | 0.10 | Confer with D. Krockmalnic regarding courtroom visit. | $ | 55.00 |
| 11/13/12 | Scott, Jacob | 2.50 | Check opening draft slides and add additional exhibits to list. | $ | 1,375.00 |
| 11/13/12 | Scott, Jacob | 4.50 | Check L. Stahl cash payment research and look for evidence of cash payment. | $ | 2,475.00 |
| 11/13/12 | Scott, Jacob | 2.30 | Court visit with P. Lyness, D. Krockmalnic, and M. Kostoulakos regarding technology for court. | $ | 1,265.00 |
| 11/13/12 | Riccio, Gina | 10.70 | De-duplicate exhibit list. Locate images of mortgages for real property purchased by Plaintiffs under direction of Anchin. Create a chart tracking the percentage of Plaintiffs' real property purchases that were financed. Track Plaintiffs' purchase and sale of Ferraris. | $ | 3,905.50 |
| 11/13/12 | MacVarish, Daniel | 5.00 | Organize and prepare potential trial exhibits for team meeting. | $ | 825.00 |
| 11/13/12 | MacVarish, Daniel | 0.50 | Correspondence with library re attaining copy of PC's CBS Sunday Morning interview. | $ | 82.50 |
| 11/13/12 | Kostoulakos, Matthew | 4.20 | Travel to District of MA court to meet with clerk regarding setup of a/v/ equipment for trial; continue work on updating and revising electronic database of exhibits in Introspect in preparation for meet and confer. | $ | 861.00 |
| 11/13/12 | Elias-Mique, Flora D | 0.50 | Research for a video from CBS for M. MacVanish | $ | 37.50 |
| 11/14/12 | Lukey, Joan A. | 2.50 | Team meeting to discuss exhibits and trial strategy; email from Mr. Krockmalnic regarding exhibit exchange; telephone call to and email from Mr. Braga regarding ▮▮▮▮▮ reference to phone call. | $ | 2,175.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 11/14/12 | Krockmalnic, Dan | 8.10 | Confer with C. Parkerson re: trial exhibits. Confer with T. Lu re: same. Meet with J. Lukey, A. Roy, J. Scott, G. Riccio, M. Kostoulakos, and D. MacVarish re: trial exhibits. Track down follow-up questions relating to same. | $ | 5,184.00 |
| 11/14/12 | Scott, Jacob | 5.30 | Team meeting regarding exhibits, witness prep, and document admission plan. | $ | 2,915.00 |
| 11/14/12 | Scott, Jacob | 3.60 | Consolidate exhibits. | $ | 1,980.00 |
| 11/14/12 | Roy, Amy D. | 5.00 | Meet with trial team re exhibits and exhibit admission plan. | $ | 3,025.00 |
| 11/14/12 | Riccio, Gina | 7.50 | Track Plaintiffs' purchase and sale of Ferraris. Participate in meeting with J. Lukey, D. Krockmalnic, J. Scott, A. Roy, and D. MacVarish to review exhibits for use at trial. Research federal case law to determine whether a partner of an LLP can be compelled to attend trial more than 100 miles from where he or she lives or works pursuant to a Rule 45 subpoena. | $ | 2,737.50 |
| 11/14/12 | MacVarish, Daniel | 4.00 | Organize and prepare potential trial exhibits for team meeting. | $ | 660.00 |
| 11/14/12 | MacVarish, Daniel | 2.50 | Attend team meeting re preparing trial exhibits for conference with opposing counsel. | $ | 412.50 |
| 11/14/12 | Kostoulakos, Matthew | 7.50 | Attend team meeting to review exhibits and determine which to remove from list, consolidate and which witness they should be introduced by; review exhibits cited on list to determine if they were part of deposition designations already submitted. | $ | 1,537.50 |
| 11/14/12 | Melanson, Chad | 1.00 | Add trial exhibits to Introspect database. | $ | 200.00 |
| 11/15/12 | Lukey, Joan A. | 2.20 | Telephone call to Mr. Braga regarding ▮▮ meeting; telephone call to Ms. Cornwell regarding ▮▮ emails from and to Mr. McGinn regarding ▮▮ team | $ | 1,914.00 |

| **Date** | **Timekeeper** | **Hours** | **Description** | | **Fees** |
|---|---|---|---|---|---|
| | | | meeting to go through exhibits. | | |
| 11/15/12 | Krockmalnic, Dan | 7.50 | Review research from G. Riccio re: trial subpoenas. Briefly research question re: same, and research facts re: L. Fasinski's role at Anchin. Confer with G. Riccio re: same. Confer with M. Kostoulakos re: trial exhibits. Confer with J. Scott re: trial demonstrative. Meet with J. Lukey, A. Roy, J. Scott, G. Riccio, M. Kostoulakos, and D. MacVarish re: trial exhibit review. | $ | 4,800.00 |
| 11/15/12 | Scott, Jacob | 4.20 | Team meeting regarding document admission plan and witness prep, and followups regarding same. | $ | 2,310.00 |
| 11/15/12 | Scott, Jacob | 3.00 | Locate and review Anchin invoices and create chart for invoice amounts and confer with D. Krockmalnic and R. Greene regarding same. | $ | 1,650.00 |
| 11/15/12 | Roy, Amy D. | 4.00 | Attention to exhibits; meet with trial team re exhibits and exhibit admission plan. | $ | 2,420.00 |
| 11/15/12 | Riccio, Gina | 7.50 | Track Plaintiffs' purchase and sale of Ferraris. Participate in meeting with J. Lukey, D. Krockmalnic, J. Scott, A. Roy, M. Kostoulakos and D. MacVarish to review exhibits for use at trial. Research federal case law to determine whether a partner of an LLP can be compelled to attend trial more than 100 miles from where he or she lives or works pursuant to a Rule 45 subpoena. | $ | 2,737.50 |
| 11/15/12 | MacVarish, Daniel | 2.00 | Organize and prepare potential trial exhibits for team meeting. | $ | 330.00 |
| 11/15/12 | MacVarish, Daniel | 3.50 | Attend team meeting re preparing trial exhibits for conference with opposing counsel. | $ | 577.50 |
| 11/15/12 | Kostoulakos, Matthew | 6.30 | Continue work on reviewing exhibits to determine if documents cited were identified in deposition designations; meet with team to continue work on identifying which | $ | 1,291.50 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | exhibits to keep and eliminate from list and to determine a witness in which the document could be admitted. | |
| 11/15/12 | Greene, Doron | 1.50 | Created new and edited existing trial and opening demonstratives for J. Scott | $ 247.50 |
| 11/15/12 | Greene, Doron | 0.50 | Graphics strategy meeting with J. Scott | $ 82.50 |
| 11/15/12 | Melanson, Chad | 1.00 | Add trial exhibits to Introspect database. | $ 200.00 |
| 11/16/12 | Lukey, Joan A. | 3.90 | Team meeting to discuss exhibits; e-notices from court regarding rulings on Motions for Summary Judgment; emails to and from and telephone call to team regarding same; telephone call to Ms. Cornwell regarding ▮ emails to team and from Mr. Scott regarding tracking automobile expenses; email from Mr. Krockmalnic regarding reviewing remaining exhibits; emails from Ms. Daniels and to team regarding ▮ ▮ emails to team regarding handling exhibit review; email from ▮ ▮ regarding ▮ proposed agreement; email proposed draft response to Ms. Cornwell. | $ 3,393.00 |
| 11/16/12 | Krockmalnic, Dan | 9.50 | Meet with A. Roy and J. Scott to complete preliminary assignment of documents to witnesses. Confer with J. Lukey, J. Scott and G. Riccio re: automobiles documents. Work on finalizing trial exhibits for J. Lukey's review. Send same to J. Lukey. Review ▮ ▮ from M. Daniels. Confer with M. Daniels re: ▮ Confer with J. Lukey re: exhibit review. | $ 6,080.00 |
| 11/16/12 | Scott, Jacob | 6.30 | Team meeting regarding exhibits with D. Krockmalnic and A. Roy regarding document admission plan | $ 3,465.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | and witness preparation. | | |
| 11/16/12 | Scott, Jacob | 5.80 | Finalize exhibits for J. Lukey review, confer with M. Kostoulakos and G. Riccio regarding same, and revise witness preparation designation for documents and admission plan for same, and emails to team regarding final review. | $ | 3,190.00 |
| 11/16/12 | Roy, Amy D. | 5.00 | Meet with trial team re exhibits and exhibit admission plan. | $ | 3,025.00 |
| 11/16/12 | Riccio, Gina | 8.70 | Track Plaintiffs' purchase and sale of Ferraris. | $ | 3,175.50 |
| 11/16/12 | Kostoulakos, Matthew | 9.30 | Continue work on revising and updating electronic exhibit list; review documents for First Republic Bank stamped productions; export electronic pdfs of all exhibits; revise pdfs per the requests of team members; combine electronic folders of exhibits for review by J. Lukey; prepare spreadsheet of all proposed exhibits; coordinate with J. Scott regarding same. | $ | 1,906.50 |
| 11/16/12 | Greene, Doron | 2.50 | Created new and edited existing trial and opening demonstratives for J. Scott | $ | 412.50 |
| 11/16/12 | Melanson, Chad | 1.00 | Add trial exhibits to Introspect database. | $ | 200.00 |
| 11/17/12 | Lukey, Joan A. | 5.50 | Emails from and to Ms. Cornwell and Mr. Braga regarding ███ ███; emails from and to trial team regarding reviewing proposed exhibits; review proposed exhibits and revise notes concerning same; emails to and from Mr. Jenkins regarding helpful document; text from and telephone call to Ms Cornwell. | $ | 4,785.00 |
| 11/17/12 | Krockmalnic, Dan | 0.10 | Confer with M. Daniels re: ███ | $ | 64.00 |
| 11/17/12 | Scott, Jacob | 1.50 | Answer queries regarding exhibits list and review changes to same. | $ | 825.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 11/17/12 | Riccio, Gina | 1.00 | Track Plaintiffs' purchase and sale of Ferraris. | $ | 365.00 |
| 11/17/12 | Kostoulakos, Matthew | 0.50 | Prepare file of all exhibits for printing and coordinate with vendor regarding same. | $ | 102.50 |
| 11/18/12 | Lukey, Joan A. | 6.30 | Complete review of Plaintiffs' proposed exhibits; numerous emails to and from Mr. Scott; emails from and to Ms. Cornwell regarding ██████ ██████. | $ | 5,481.00 |
| 11/18/12 | Krockmalnic, Dan | 0.50 | Review emails from J. Lukey re: exhibit designation. Confer with A. Roy, J. Scott, and G. Riccio re: same. | $ | 320.00 |
| 11/18/12 | Scott, Jacob | 8.40 | Review changes to exhibits, revise exhibits and create list of exhibits in opening. Revise exhibit designations and categories for consolidation and placeholders. Confer with D. Krockmalnic and team regarding same. | $ | 4,620.00 |
| 11/18/12 | Riccio, Gina | 3.70 | Track Plaintiffs' purchase and sale of Ferraris. Locate and replace illegible copies of exhibits from Plaintiffs' Exhibit List with legible copies. | $ | 1,350.50 |
| 11/18/12 | Kostoulakos, Matthew | 2.00 | Update Introspect and electronic copies of exhibits per the review of documents by the case team and J. Lukey. | $ | 410.00 |
| 11/19/12 | Lukey, Joan A. | 9.50 | Telephone call to Mr. McGinn regarding ██████ telephone call to Mr. Braga regarding responding to ███; telephone call to Ms. Cornwell regarding ██████ ██████ meeting with Messrs. Parkerson, Lu and Bautista regarding trial exhibits; email to ██████ responding to her email of last Friday; email from Ms. Cornwell regarding ███ emails from Ms. Daniels and to | $ | 8,265.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | team regarding ████ emails from Ms. Riccio and from and to Ms. Daniels regarding ████ | | |
| 11/19/12 | Krockmalnic, Dan | 1.00 | Work on various aspects of exhibit-based trial prep. Confer with J. Lukey, A. Roy, and J. Scott re: same. | $ | 640.00 |
| 11/19/12 | Scott, Jacob | 10.00 | Meeting with opposing counsel regarding conference about exhibits and agreements and objections regarding same. | $ | 5,500.00 |
| 11/19/12 | Scott, Jacob | 2.50 | Prepare for meeting with opposing counsel regarding conference about exhibits and agreement regarding same, and confer with A. Roy regarding consolidated or deleted exhibits. | $ | 1,375.00 |
| 11/19/12 | Scott, Jacob | 0.90 | Follow ups regarding meeting with opposing counsel regarding objections and agreements about exhibits. | $ | 495.00 |
| 11/19/12 | Roy, Amy D. | 11.50 | Meet with J. Scott in preparation of exhibit meet and confer with opposing counsel; meet with opposing counsel re designated exhibits and objections. | $ | 6,957.50 |
| 11/19/12 | Riccio, Gina | 5.30 | Locate and replace illegible copies of exhibits from Plaintiffs' Exhibit List with legible copies. Track Plaintiffs' purchase and sale of Ferraris, Hummers and Porsches. | $ | 1,934.50 |
| 11/19/12 | MacVarish, Daniel | 5.30 | Prepare potential trial exhibits for meeting with opposing counsel. | $ | 874.50 |
| 11/19/12 | Kostoulakos, Matthew | 8.00 | Attend meet and confer with case team and opposing counsel to discuss admittance and objections of plaintiff's exhibits. | $ | 1,640.00 |
| 11/19/12 | Tran, Kevin C. | 1.00 | Manging data files and processing data into LAW database (.5 hrs). Adding and updating documents to Introspect database (.5 hrs) for | $ | 165.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| | | | Jessica Jones | | |
| 11/20/12 | Lukey, Joan A. | 8.60 | All-day conference with Messrs. Parkerson, Lu and Bautista, and with Mr. Krockmalnic and Ms. Roy; email to Ms Cornwell and Dr. Gruber ███████ | $ | 7,482.00 |
| 11/20/12 | Krockmalnic, Dan | 9.30 | Meet with C. Parkerson, T. Lu, and G. Bautista to complete review of trial exhibits. Confer with J. Scott re: same. Review draft submission from G. Riccio; confer with G. Riccio re: same. | $ | 5,952.00 |
| 11/20/12 | Scott, Jacob | 1.80 | Prepare for exhibits meeting, and exhibits meeting with opposing counsel, and create chart for admission and agreement regarding new exhibits. | $ | 990.00 |
| 11/20/12 | Scott, Jacob | 1.30 | Meet with team regarding consolidation of exhibits and objections, and review objections and agreements regarding exhibit list. | $ | 715.00 |
| 11/20/12 | Scott, Jacob | 6.90 | Consolidate exhibits and reorganize exhibit list, and confer with G. Riccio, M. Kostoulakos, and D. MacVarish regarding same. | $ | 3,795.00 |
| 11/20/12 | Roy, Amy D. | 9.00 | Meet with opposing counsel re designated exhibits and objections. | $ | 5,445.00 |
| 11/20/12 | Riccio, Gina | 9.30 | Track Plaintiffs' purchase and sale of Ferraris, Hummers and Porsches. Participate in meeting with J. Scott to discuss gathering, consolidating and de-duplicating all exhibits regarding E. Snapper's American Express reimbursement requests. Gather, consolidate and de-duplicate all exhibits regarding E. Snapper's American Express reimbursement requests. Draft shell to use for Plaintiffs' Opposition to Defendants' Amended Trial Exhibit List. Participate in meeting with J. Scott, D. MacVarish and M. Kostoulakos regarding coding | $ | 3,394.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Defendants' objections to Plaintiffs' exhibit list in Introspect. Code Defendants' objections to Plaintiffs' exhibit list in Introspect. | | |
| 11/20/12 | MacVarish, Daniel | 0.50 | Team meeting re consolidating potential trial exhibits. | $ | 82.50 |
| 11/20/12 | MacVarish, Daniel | 2.50 | Code potential trial exhibits with defendants' objections, per request J. Scott. | $ | 412.50 |
| 11/20/12 | MacVarish, Daniel | 2.50 | Prepare potential trial exhibits for meeting with opposing counsel. | $ | 412.50 |
| 11/20/12 | Kostoulakos, Matthew | 6.70 | Attend portion of meet and confer with opposing counsel regarding objections to plaintiff's exhibits; meet with J. Scott, D. MacVarish and G. Riccio on revising Introspect database based on meeting with opposing counsel; work to updated electronic database to reflect the inclusion and exclusion of exhibits for use in consolidation project; coordinate with D. MacVarish on loading of new exhibits to database; coordinate with litigation technology support department regarding same; meet with J. Scott regarding exhibit consolidation in Introspect; code documents in database to reflect defendant's corresponding exhibits and objections to plaintiff's exhibits. | $ | 1,373.50 |
| 11/20/12 | Jones, Jessica M. | 0.60 | Coordinate with N. Nissi and K. Tran regarding exhibit requests for cases team | $ | 141.00 |
| 11/20/12 | Jones, Jessica M. | 0.60 | Coordinate with K. Tran and N. Nissi regarding exhibit requests from cases team | $ | 141.00 |
| 11/20/12 | Tran, Kevin C. | 1.00 | Manging data files and processing data into LAW database (.5 hrs). Adding and updating documents to Introspect database (.5 hrs) for Jessica Jones | $ | 165.00 |
| 11/20/12 | Nissi, Nordo M. | 1.20 | Process additional trial exhibits and prepare to load to the database. | $ | 240.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Communicate with the case team re: loading replacement exhibits. | | |
| 11/21/12 | Lukey, Joan A. | 1.00 | Emails from and to Ms. Bertone (Chartis) regarding ▇▇▇; emails from and to Ms. Cornwell regarding ▇▇▇▇▇; email from and telephone call to Ms. Cornwell regarding ▇▇▇ ▇▇▇ e-notice from Court regarding filing of both sides' exhibit objections; emails to and from team regarding phone records. | $ | 870.00 |
| 11/21/12 | Krockmalnic, Dan | 7.30 | Review documents produced by Defendants at the end yesterday's exhibit meet and confers. Meet with A. Roy, J. Scott, G. Riccio, M. Kostoulakos, and D. MacVarish re: court submission for Defendants' trial exhibits and re: next steps. Retrieve and review previous efforts re: production of phone bills and logs. Confer with A. Roy re: same. Edit and finalize revised objections to Defendants' exhibit list. Confer with M. Kostoulakos re: filing of same. Begin to review DVD of PC's 2005 JTR video, per J. Lukey's request. | $ | 4,672.00 |
| 11/21/12 | Scott, Jacob | 5.90 | Reorganize and consolidate exhibits on exhibit lists in light of agreements and objections with opposing counsel. | $ | 3,245.00 |
| 11/21/12 | Scott, Jacob | 0.50 | Revise amended opposition to Defendants' list. | $ | 275.00 |
| 11/21/12 | Scott, Jacob | 1.30 | Team meeting regarding filing of objections and next steps, and confer with G. Riccio regarding AMEX collection. | $ | 715.00 |
| 11/21/12 | Roy, Amy D. | 2.50 | Attention to filing objections to Defendants' exhibits; meet with trial team re same. | $ | 1,512.50 |
| 11/21/12 | Riccio, Gina | 7.40 | Track Plaintiffs' purchase and sale of Ferraris, Hummers and Porsches. Gather, consolidate and de-duplicate all exhibits regarding E. | $ | 2,701.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | Snapper's American Express reimbursement requests. Participate in meeting with D. Krockmalnic, A. Roy, J. Scott, D. MacVarish and M. Kostoulakos to discuss strategy and process for compiling and drafting Plaintiffs' Opposition to Defendants' Amended Trial Exhibit List. Draft and compile Plaintiffs' Opposition to Defendants' Amended Trial Exhibit List. | | |
| 11/21/12 | MacVarish, Daniel | 0.50 | Team meeting re preparing filing objections to defendants' proposed trial exhibits. | $ | 82.50 |
| 11/21/12 | Kostoulakos, Matthew | 4.50 | Attend trial team meeting regarding filing of amended objections to exhibits; update exhibit folders in Introspect; review additional exhibits forwarded by defendant's counsel; file amended objections via ECF system. | $ | 922.50 |
| 11/21/12 | Jones, Jessica M. | 0.30 | Coordinate with K. Tran regarding exhibit requests from cases team | $ | 70.50 |
| 11/21/12 | Tran, Kevin C. | 1.50 | Manging data files and processing data into LAW database (.5 hrs). Adding and updating documents to Introspect database (.5 hrs) for Jessica Jones | $ | 247.50 |
| 11/22/12 | Lukey, Joan A. | 1.40 | Emails from and to Ms. Cornwell (several) regarding ▮▮▮ lengthy email to team and Ms. Daniels regarding ▮▮▮ email to Ms. Cornwell and Dr. Gruber regarding, ▮▮▮ | $ | 1,218.00 |
| 11/23/12 | Lukey, Joan A. | 1.10 | Emails from and to Ms. Daniels and to team regarding needed charts; emails from and to (several) and telephone call from Ms. Cornwell regarding same. | $ | 957.00 |
| 11/23/12 | Scott, Jacob | 0.20 | Emails from J. Lukey regarding trial prep. | $ | 110.00 |
| 11/24/12 | Riccio, Gina | 1.20 | Track Plaintiffs' purchase and sale of Ferraris, Hummers and Porsches. | $ | 438.00 |
| 11/25/12 | Lukey, Joan A. | 0.20 | Emails from and to Ms. Newberg | $ | 174.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | (several) regarding setting up prep session. | | |
| 11/25/12 | Scott, Jacob | 4.30 | Consolidate and reorganize exhibit list. | $ | 2,365.00 |
| 11/26/12 | Lukey, Joan A. | 3.10 | Emails from and to Mr. Rudell regarding setting up prep session; voice mail to Mr. Nolan regarding same; emails from and to Ms. Roy regarding Mr. Nolan; emails from and to Mr. Nolan; emails from and to Mr. Rudell regarding status of objections to use of privileged invoices; team meeting to discuss trial prep; emails to and from Ms. Daniels regarding ███████ ██████ e-notice from court regarding hearing on Motions in Limine; emails to and from Ms. Cornwell and Dr. Gruber regarding ███████████████. | $ | 2,697.00 |
| 11/26/12 | Krockmalnic, Dan | 10.90 | Review emails from J. Lukey and A. Roy re: scheduling witness prep sessions; confer with J. Lukey re: same. Work on notifications for same. Confer with J. Scott re: exhibit categorization and foldering. Confer with A. Roy re: contacting P. Austin for witness prep. Leave message for P. Austin re: witness prep. Confer with C. Parkerson re: meeting with court personnel for JERS system review. Confer with J. Scott and A. Roy re: same. Leave message for P. Erickson re: witness prep. Leave message for B. Kaplan re: witness prep. Confer with D. Macknin re: witness prep. Leave message for J. Webber re: witness prep. Meet with J. Lukey, A. Roy, J. Scott, G. Riccio, M. Kostoulakos, and D. MacVarish re: various trial prep items. Review emails from J. Lukey and M. Rudell re: prep and testimony; update trial calendar accordingly. Confer with J. Lukey | $ | 6,976.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | re: same. Confer with A. Roy re: C. Jenkins prep session. Confer with team re: various action items. Confer with M. Kostoulakos re: opening statement slide presentation. Email C. Coleman and P. Coleman re: trial and trial prep. Email S. Braga re: same. Email P. Paskevich re: same. | | |
| 11/26/12 | Scott, Jacob | 2.40 | Consolidate exhibits into categories and begin summaries to demonstrate missing funds for damages. | $ | 1,320.00 |
| 11/26/12 | Scott, Jacob | 0.30 | Confer with G. Riccio regarding consolidating exhibits into categories. | $ | 165.00 |
| 11/26/12 | Scott, Jacob | 0.20 | Confer with D. Krockmalnic regarding trial preparation, and queries for J. Lukey regarding trial. | $ | 110.00 |
| 11/26/12 | Scott, Jacob | 2.00 | Team meeting regarding trial preparation. | $ | 1,100.00 |
| 11/26/12 | Scott, Jacob | 0.40 | Review D. MacVarish research and analysis regarding phone logs and confer with D. MacVarish regarding same. | $ | 220.00 |
| 11/26/12 | Scott, Jacob | 2.80 | Trial preparation regarding phone logs and categories of exhibits and search depositions to assess Anchin's research and analysis of phone logs and prepare for team meeting. | $ | 1,540.00 |
| 11/26/12 | Scott, Jacob | 0.20 | Confer with D. Krockmalnic regarding trial exhibits and preparation for motions in limine argument. | $ | 110.00 |
| 11/26/12 | Roy, Amy D. | 1.60 | Meet with trial team re trial strategy and plan; draft email to Phil and Charla Coleman re testimony. | $ | 968.00 |
| 11/26/12 | Riccio, Gina | 10.80 | Draft Plaintiffs' proposed jury instructions. Participate in meeting with J. Scott to discuss dividing up and process for completing de-duplication and consolidation of | $ | 3,942.00 |

| Date | Timekeeper | Hours | Description | Fees |
|---|---|---|---|---|
| | | | related exhibits. Consolidate exhibits and de-duplicate exhibits. Participate in trial preparation meeting with J. Lukey, D. Krockmalnic, A. Roy, J. Scott, D. MacVarish and M. Kostoulakos. | |
| 11/26/12 | MacVarish, Daniel | 2.30 | Organize and prepare automobile purchase and disposition documents to be added to consolidation folder. | $   379.50 |
| 11/26/12 | MacVarish, Daniel | 2.50 | Attend team meeting re trial prep. | $   412.50 |
| 11/26/12 | MacVarish, Daniel | 2.00 | Organize and consolidate potential trial exhibits. | $   330.00 |
| 11/26/12 | Kostoulakos, Matthew | 5.20 | Revise exhibits in Introspect per the request of J. Scott; participate in trial preparation meeting with team; work on consolidation of files for use as exhibits at trial. | $  1,066.00 |
| 11/26/12 | Tran, Kevin C. | 2.50 | Manging data files and processing data into LAW database (.1 hrs); Adding new and replacement documents to Introspect database (.5 hrs) for Jessica Jones | $   412.50 |
| 11/27/12 | Lukey, Joan A. | 1.40 | Emails from and to Ms. Roy regarding Ms. Gingrich's testimony; emails from and to Mr. Nolan regarding prep session in New York; emails from Mr. Braga regarding his trial testimony; emails from and to Ms. Daniels regarding ███████ email to team regarding materials for meeting with Mr. Jenkins; begin preparation of Outline for meeting with Mr. Jenkins. | $  1,218.00 |
| 11/27/12 | Krockmalnic, Dan | 11.40 | Review email from C. Parkerson re: D. Gingrich testimony; confer with J. Lukey re: same. Listen to voicemail from J. Webber re: trial testimony and trial prep. Email J. Webber re: same. Confer with J. Webber re: same. Review email from P. Coleman re: trial testimony and trial prep. Confer with A. Roy re: C. Jenkins prep session. Leave | $  7,296.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Fees</u> |
|---|---|---|---|---|
| | | | voicemail for C. Litterio re: R. Stein trial testimony. Meet with A. Roy, G. Riccio, M. Kostoulakos, and D. MacVarish re: trial prep. Confer with M. Daniels re: motorcycle spreadsheet. Review same. Confer with M. Laguerre and A. Roy re: K. Nolan deposition prep. Update trial calendar with witness availability and prep sessions. Confer with G. Riccio re: publishing contracts; retrieve and send same. Confer with C. Litterio re: R. Stein trial subpoena and testimony. Prepare trial subpoena of R. Stein. Review list of possible other witnesses to be called by Defendants; confer with A. Roy and J. Scott re: possibility of cross examination re: same. Confer with J. Scott re: JERS tutorial. Review C. Jenkins deposition transcript, expert report, related Daubert motion, and other materials in preparation for prep session for C. Jenkins. Confer with J. Lukey and A. Roy re: same. Confer with A. Roy re: D. Gingrich trial testimony. Update action items list. | |
| 11/27/12 | Scott, Jacob | 2.20 | Revise draft voir dire, verdict form, and jury instructions. | $ 1,210.00 |
| 11/27/12 | Roy, Amy D. | 5.00 | Email trial witnesses re testimony; meet with trial team re same; prepare for C. Jenkins trial preparation meeting including review of deposition transcript and exhibits, reports, Daubert motions, and designated trial exhibits. | $ 3,025.00 |
| 11/27/12 | Riccio, Gina | 8.20 | Participate in meeting with D. Krockmalnic, A. Roy, D. MacVarish and M. Kostoulakos to discuss witness preparation tasks and tasks related to developing charts to show Plaintiffs' capital purchases and dispositions. Redact from Plaintiffs' tax returns social security numbers and addresses. | $ 2,993.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 11/27/12 | MacVarish, Daniel | 5.50 | Organize and prepare Carl Jenkins witness materials for upcoming prep session. | $ | 907.50 |
| 11/27/12 | MacVarish, Daniel | 0.50 | Attend team meeting re witness prep. | $ | 82.50 |
| 11/27/12 | Kostoulakos, Matthew | 3.50 | Work on preparation of materials for use in C. Jenkins preparation session per the request of D. Krockmalnic; update documents in Introspect folders for consolidation of trial exhibits per the request of G. Riccio; search Introspect for exhibits related to C. Jenkins; | $ | 717.50 |
| 11/27/12 | Tran, Kevin C. | 1.50 | Manging data files and processing data into LAW database (.5 hrs); Adding and updating documents to Introspect database (.1 hrs) for Jessica Jones | $ | 247.50 |
| 11/28/12 | Lukey, Joan A. | 5.00 | Emails from and to team regarding prep issues for Mr. Jenkins; conference with Mr. Krockmalnic regarding trial subpoena to Mr. Stein; emails from and to Ms. Newberg regarding prep schedule; prep session with Mr. Krockmalnic and Ms. Roy, with Mr. Jenkins; emails from and to Ms. Gingrich regarding subpoenas; review correspondence regarding receipt of broken Citation Model and email to team regarding same. | $ | 4,350.00 |
| 11/28/12 | Krockmalnic, Dan | 9.20 | Continue to prepare for C. Jenkins prep session. Confer with A. Roy re: same. Send trial subpoena of R. Stein to C. Litterio. Prep C. Jenkins for trial. Confer with J. Scott re: rescheduling hearing on motions in limine; review email from T. Manisero re: same. Confer with J. Lukey re: various trial-related items. Confer with M. Kostoulakos re: warroom close to courthouse. Confer with J. Lukey and J. Scott re: draft motion to move oral argument on motions in limine; review and edit draft of same. | $ | 5,888.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | Confer with J. Lukey re: M. Daniels income aggregation project. Confer with M. Kostoulakos and D. MacVarish re: assembly of witness prep materials. Finalize motion; confer with J. Lukey re: same; file same. | |
| 11/28/12 | Scott, Jacob | 1.50 | Trial preparation including simplifying exhibit list. | $ 825.00 |
| 11/28/12 | Scott, Jacob | 0.30 | Void check chart for A. Roy. | $ 165.00 |
| 11/28/12 | Scott, Jacob | 0.80 | Confer with G. Riccio regarding categories of exhibits, and summary chart of damages. | $ 440.00 |
| 11/28/12 | Scott, Jacob | 0.20 | Confer with D. Krockmalnic regarding trial preparation and C. Jenkins witness preparation. | $ 110.00 |
| 11/28/12 | Scott, Jacob | 1.40 | Answer queries for C. Jenkins witness preparation regarding depositions, investments, and damages. | $ 770.00 |
| 11/28/12 | Roy, Amy D. | 8.80 | Prepare for and attend trial witness preparation of expert witness Carl Jenkins. | $ 5,324.00 |
| 11/28/12 | Riccio, Gina | 11.30 | Develop charts tracking Plaintiffs' purchases and dispositions of helicopters and real estate and gather exhibits supporting these charts. Draft Plaintiffs' proposed jury instructions. Meet with J. Scott to discuss development of charts tracking Plaintiffs' capital purchases and dispositions. Code all exhibits of covers of P. Cornwell's books with publishing dates in Introspect. Draft assented to motion to reschedule hearing on motions in limine. Work with M. Daniels to ███████████ ██████████ Consolidate exhibits and de-duplicate exhibits. | $ 4,124.50 |
| 11/28/12 | MacVarish, Daniel | 4.30 | Organize and prepare Carl Jenkins witness materials for upcoming prep session. | $ 709.50 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| 11/28/12 | Kostoulakos, Matthew | 3.80 | Complete work on C. Jenkins preparation material; telephone conferences with Indy Wharf regarding war room rental space for trial; prepare consolidated materials to add and revise in Introspect per the request of G. Riccio. | $ | 779.00 |
| 11/29/12 | Lukey, Joan A. | 1.20 | Emails to team and from Mr. Krockmalnic regarding contacting Mary Daniels about █ █ review email from Ms. Daniels regarding █ emails from and to Ms. Newberg regarding prep session; emails from and to Mr. Scott, and to and from Dr. Gruber regarding █ emails from and to Ms. Daniels regarding █ emails from and to Mr. Krockmalnic regarding coordinating with Ms. Daniels; emails from and to Dr. Gruber regarding █ emails from and to Dr. Gruber regarding █ emails from and to Ms. Daniels regarding █; emails from and to Mr. Scott, and to Ms. Cornwell and Dr. Gruber regarding █ | $ | 1,044.00 |
| 11/29/12 | Krockmalnic, Dan | 7.50 | Confer with P. Erickson re: witness prep session. Confer with J. Lukey re: PC income documentation task. Confer with J. Scott, M. Kostoulakos, and D. MacVarish re: D. Macknin witness prep materials. Confer with A. Roy re: witness division. Review expert report and deposition transcript exhibits of D. Macknin. Confer with B. Kaplan re: trial testimony and deposition prep. Confer with J. Lukey and A. Roy re: duplicate Amex check. Confer with J. Scott re: M. Snapper reimbursement. Listen to voicemail from J. Austin; leave voicemail for | $ | 4,800.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | J. Austin. | | |
| 11/29/12 | Scott, Jacob | 9.00 | Sort out Elton John RSVPs for each and every reimbursement, and check to make sure all handwritten notes regarding how Anchin would hide reimbursements are on list; start cross-examination outline for E. Snapper; research Elton John hidden ledger entries and investigate reimbursement for M. Snapper and email to team regarding same; and examine ledgers and FTI Anchin payments to create summary exhibit showing payments over time. | $ | 4,950.00 |
| 11/29/12 | Scott, Jacob | 0.50 | Confer with L. Collins regarding addition of deposition exhibits in designation to exhibit list. | $ | 275.00 |
| 11/29/12 | Riccio, Gina | 12.10 | Integrate J. Scott's edits and suggestions into Voir Dire Questions and Special Verdict Form. Develop chart tracking Plaintiffs' purchases and dispositions of real estate and gather exhibits supporting this chart. Work with M. Daniels ▮▮▮▮▮▮▮▮▮▮▮▮ Redact from Plaintiffs' tax returns social security numbers and addresses. | $ | 4,416.50 |
| 11/29/12 | MacVarish, Daniel | 1.00 | Review Insurance Expert Key Documents binders for accuracy and consistency. | $ | 165.00 |
| 11/29/12 | MacVarish, Daniel | 5.20 | Organize and prepare David Macknin witness prep materials. | $ | 858.00 |
| 11/29/12 | Kostoulakos, Matthew | 4.00 | Begin work on identifying deposition exhibits cited in depo designations per the request of J. Scott; conference with E. Collins regarding same; prepare consolidated materials to load to Introspect as exhibits per the request of G. Riccio and coordinate with lit tech regarding same; search | $ | 820.00 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | | <u>Fees</u> |
|---|---|---|---|---|---|
| | | | for documents on Introspect requested by J. Scott; correspondence with Indy Wharf rep regarding rental space for trial war room. | | |
| 11/29/12 | Collins, Elizabeth R. | 1.00 | Discuss upcoming project needs with J. Scott and M. Kostoulakos. | $ | 165.00 |
| 11/29/12 | Collins, Elizabeth R. | 1.00 | Management and organization of deposition exhibits to be used at trial, per J. Scott. | $ | 165.00 |
| 11/29/12 | Tran, Kevin C. | 2.00 | Manging data files and processing data into LAW database (0.5 hrs); Adding and updating documents to Introspect database (1.5 hrs) for Jessica Jones | $ | 330.00 |
| 11/30/12 | Lukey, Joan A. | 0.70 | Emails from and to ███████ regarding tolling period for ██ action; email from Mr. Braga regarding same; email from and brief conference with Mr. Krockmalnic regarding meeting with court clerk; voice mail to Mr. Lyness; emails from Ms. Cornwell and Dr. Gruber regarding ████ ████████ | $ | 609.00 |
| 11/30/12 | Krockmalnic, Dan | 8.20 | Meet with P. Lyness to review JERS evidence system, travel to/from same. Review key documents re: D. Macknin insurance issue. Review draft second tolling agreement from ████ confer with S. Braga re: same. Confer with J. Austin re: witness prep. Confer with P. Paskevich re: same. Continue reading relevant materials to prep for D. Macknin examination; confer with J. Scott re: same. Confer with J. Lukey re: NetJets exhibits. | $ | 5,248.00 |
| 11/30/12 | Scott, Jacob | 3.00 | Prepare for and attend conference at court with opposing counsel, D. Krockmalnic, and M. Kostoulakos regarding Jury Evidence Recording System and requirements for same, review JERS manual and note to | $ | 1,650.00 |

| Date | Timekeeper | Hours | Description | | Fees |
|------|-----------|-------|-------------|---|------|
| | | | dos emerging from same, and update team regarding notes about conference. | | |
| 11/30/12 | Scott, Jacob | 0.50 | Emails regarding exhibits marked at depositions. | $ | 275.00 |
| 11/30/12 | Scott, Jacob | 1.00 | Outline evidence and factual points to make with Macknin and various witnesses regarding failure to insure Garfield. | $ | 550.00 |
| 11/30/12 | Scott, Jacob | 0.20 | Confer with G. Riccio regarding tax returns. | $ | 110.00 |
| 11/30/12 | Scott, Jacob | 0.40 | Conference and emails with D. Krockmalnic regarding Macknin themes, evidence, and exhibits regarding same. | $ | 220.00 |
| 11/30/12 | Roy, Amy D. | 1.00 | Conference call with FTI and C. Jenkins re cash flow demonstrative; confer with D. Krockmalnic re trial strategy. | $ | 605.00 |
| 11/30/12 | Riccio, Gina | 9.50 | Work with M. Daniels ███████ ████████████ Draft plaintiffs' proposed jury instructions. Integrate J. Scott's edits and suggestions into Voir Dire Questions and Special Verdict Form. Redact from Plaintiffs' tax returns social security numbers and addresses. | $ | 3,467.50 |
| 11/30/12 | MacVarish, Daniel | 1.00 | Review Insurance Expert Key Documents binders for accuracy and consistency. | $ | 165.00 |
| 11/30/12 | MacVarish, Daniel | 1.50 | Organize and prepare Russ Stein witness prep materials. | $ | 247.50 |
| 11/30/12 | MacVarish, Daniel | 2.50 | Organize and prepare Peter Erickson witness prep materials. | $ | 412.50 |
| 11/30/12 | MacVarish, Daniel | 1.50 | Organize and prepare Jay Webber witness prep materials. | $ | 247.50 |
| 11/30/12 | Kostoulakos, Matthew | 3.80 | Travel to Dist. of MA court to meet with opposing counsel and court clerk regarding exhibit system JERS for use at trial; update folders | $ | 779.00 |

| Date | Timekeeper | Hours | Description | Fees |
|------|-----------|-------|-------------|------|
| | | | on Introspect with exhibits identified in deposition designations; prepare consolidated exhibits for addition to Introspect per the request of G. Riccio and coordinate with lit tech regarding same. | |
| 11/30/12 | Tran, Kevin C. | 1.00 | Manging data files and processing data into LAW database (0.5 hrs); Adding and updating documents to Introspect database (0.5 hrs) for Jessica Jones | $    165.00 |
| 11/30/12 | Nissi, Nordo M. | 0.50 | Communicate with the case team re: case coverage and case work flow. | $    100.00 |
| | **Total Hours** | **804.30** | **Total Fees** | $   **388,303.50** |



| Timekeeper Fee Summary | | | | |
|---|---|---|---|---|
| Timekeeper | Hours | Rate | | Fees |
| Lukey, Joan A. | 85.70 | 870.00 | $ | 74,559.00 |
| Krockmalnic, Dan | 141.10 | 640.00 | $ | 90,304.00 |
| Riccio, Gina | 162.00 | 365.00 | $ | 59,130.00 |
| Roy, Amy D. | 61.10 | 605.00 | $ | 36,965.50 |
| Scott, Jacob | 169.30 | 550.00 | $ | 93,115.00 |
| Collins, Elizabeth R. | 2.00 | 165.00 | $ | 330.00 |
| Kostoulakos, Matthew | 86.00 | 205.00 | $ | 17,630.00 |
| MacVarish, Daniel | 73.20 | 165.00 | $ | 12,078.00 |
| Greene, Doron | 6.50 | 165.00 | $ | 1,072.50 |
| Jones, Jessica M. | 1.50 | 235.00 | $ | 352.50 |
| Melanson, Chad | 3.00 | 200.00 | $ | 600.00 |
| Nissi, Nordo M. | 1.70 | 200.00 | $ | 340.00 |
| Tran, Kevin C. | 10.50 | 165.00 | $ | 1,732.50 |
| Elias-Mique, Flora D | 0.50 | 75.00 | $ | 37.50 |
| Sweet, Kimberly L. | 0.20 | 285.00 | $ | 57.00 |
| Total Fees | 804.30 | | $ | 388,303.50 |



ROPES
&GRAY

## Detail of Disbursements

### Tabs and Binding

| Date | Description | | Amount |
|---|---|---|---|
| 11/29/12 | Tabs and Binding | $ | 109.20 |
| | **Subtotal: Tabs and Binding:** | **$** | **109.20** |

### Photocopy

| Date | Description | | Amount |
|---|---|---|---|
| 11/13/12 | 316 Pages of Photocopy | $ | 34.76 |
| 11/13/12 | 50 Pages of Photocopy | | 5.50 |
| 11/27/12 | 1 Pages of Photocopy | | 0.11 |
| 11/28/12 | 1 Pages of Photocopy | | 0.11 |
| 11/29/12 | 3 Pages of Photocopy | | 0.33 |
| 11/29/12 | 19960BW Copies | | 2,195.60 |
| 11/30/12 | 1432 BW Copies | | 157.52 |
| | **Subtotal: Photocopy:** | **$** | **2,393.93** |

### Document Retrieval

| Date | Description | | Amount |
|---|---|---|---|
| 10/31/12 | Document Retrieval - Paid to: Retrievex Corp - Emergency retrieval per container | $ | 42.25 |
| | **Subtotal: Document Retrieval:** | **$** | **42.25** |

### In-House Meeting Meals

| Date | Description | | Amount |
|---|---|---|---|
| 11/14/12 | In-House Meeting Meals - Event Name: Jacob Scott - Internal Meeting ; Requestor: Scott, Jacob; Request Type: Orange Juice - Fresh Squeezed ; Attendees: 6; RoomNo: BS 48/14; Restaurant: FLIK - Boston - Flik | $ | 17.66 |
| 11/14/12 | In-House Meeting Meals - Event Name: Jacob Scott - Internal Meeting ; Requestor: Scott, Jacob; Request Type: Common Buffet Lunch; Attendees: 7; RoomNo: BS 48/14; Restaurant: FLIK - Boston - Flik | | 123.51 |
| 11/14/12 | In-House Meeting Meals - Event Name: Jacob Scott - Internal Meeting ; Requestor: Scott, Jacob; Request Type: Coffee/Tea Service; Attendees: 6; RoomNo: BS 48/14; Restaurant: FLIK - Boston - Flik | | 17.66 |
| 11/15/12 | In-House Meeting Meals - Event Name: Jacob Scott- Internal Meeting; Requestor: Scott, Jacob; Request Type: Coffee/Tea Service; Attendees: 7; RoomNo: BS 48/15; Restaurant: FLIK - Boston - Flik | | 20.60 |
| 11/16/12 | In-House Meeting Meals - Event Name: Jacob Scott- Internal Meeting; Requestor: Scott, Jacob; Request Type: Coffee/Tea Service; Attendees: 5; RoomNo: BS 48/15; Restaurant: FLIK - Boston - Flik | | 14.71 |

| Date | Description | Amount |
|------|-------------|--------|
| 11/19/12 | In-House Meeting Meals - Event Name: Opposing Counsel Meeting ; Requestor: Lukey, Joan A.; Request Type: Full Beverage Service; Attendees: 11; RoomNo: BS 48/34; Restaurant: FLIK - Boston - Flik | 61.79 |
| 11/19/12 | In-House Meeting Meals - Event Name: Opposing Counsel Meeting ; Requestor: Lukey, Joan A.; Request Type: Common Buffet Lunch; Attendees: 11; RoomNo: BS 48/34; Restaurant: FLIK - Boston - Flik | 194.09 |
| 11/20/12 | In-House Meeting Meals - Event Name: Opposing Counsel Meeting ; Requestor: Lukey, Joan A.; Request Type: Soda & Water; Attendees: 11; RoomNo: BS 48/34; Restaurant: FLIK - Boston - Flik | 32.37 |
| 11/20/12 | In-House Meeting Meals - Event Name: Opposing Counsel Meeting ; Requestor: Lukey, Joan A.; Request Type: Presentations: Cheese Selections ; Attendees: 11; RoomNo: BS 48/34; Restaurant: FLIK - Boston - Flik | 88.16 |
| 11/20/12 | In-House Meeting Meals - Event Name: Opposing Counsel Meeting ; Requestor: Lukey, Joan A.; Request Type: Common Buffet Lunch; Attendees: 11; RoomNo: BS 48/34; Restaurant: FLIK - Boston - Flik | 194.09 |
| 11/20/12 | In-House Meeting Meals - Event Name: Opposing Counsel Meeting ; Requestor: Lukey, Joan A.; Request Type: Common Buffet Breakfast; Attendees: 11; RoomNo: BS 48/34; Restaurant: FLIK - Boston - Flik | 97.10 |
| 11/20/12 | In-House Meeting Meals - Event Name: Opposing Counsel Meeting ; Requestor: Lukey, Joan A.; Request Type: Beverage Refresh; Attendees: 11; RoomNo: BS 48/34; Restaurant: FLIK - Boston - Flik | 32.37 |
| | **Subtotal: In-House Meeting Meals:** | **$ 894.11** |

### Taxi/Car Service

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/12 | Requested By: Doron Greene From: 0, 800 BOYLSTON ST, BOSTON, MA To: 0, 96 WINTHROP ST, CAMBRIDGE, MA Office: BOS Car Voucher: RV0AC39169 | $ 24.60 |
| 11/08/12 | Requested By: Jacob Scott From: To: Office: BOS Cab Voucher: RVT2C3A1BA | 31.80 |
| | **Subtotal: Taxi/Car Service:** | **$ 56.40** |

### Parking

| Date | Description | Amount |
|------|-------------|--------|
| 11/21/12 | 11/13/12 - Joan A Lukey - Parking - Parking at Logan Airport - City: Boston - Merchant: Boston Logan International Airport | $ 32.00 |
| | **Subtotal: Parking:** | **$ 32.00** |

### Computer Assisted Research

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/12 | Paid To: Westlaw Per: Riccio | $ 677.58 |
| 11/01/12 | Paid To: Westlaw Per: Riccio | 113.85 |
| 11/02/12 | Paid To: Westlaw Per: Riccio | 742.44 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/05/12 | Paid To: Westlaw Per: Riccio | | 261.51 |
| 11/06/12 | Paid To: Westlaw Per: Riccio | | 393.30 |
| 11/07/12 | Paid To: Westlaw Per: Riccio | | 1,179.90 |
| 11/08/12 | Paid To: Westlaw Per: Riccio | | 665.85 |
| 11/09/12 | Paid To: Westlaw Per: Riccio | | 187.68 |
| 11/12/12 | Paid To: Westlaw Per: Riccio | | 1,150.92 |
| 11/14/12 | Paid To: Westlaw Per: Riccio | | 733.47 |
| 11/15/12 | Paid To: Westlaw Per: Riccio | | 1,319.28 |
| **Subtotal: Computer Assisted Research:** | | $ | **7,425.78** |
| **Total Detailed Disbursements** | | $ | **10,953.67** |



ROPES & GRAY LLP   www.ropesgray.com

PRUDENTIAL TOWER, 800 BOYLSTON STREET    BOSTON, MA 02199-3600    617-951-7000    F 617-951-7050

CHICAGO   HONG KONG   LONDON   NEW YORK   SAN FRANCISCO   SHANGHAI   SILICON VALLEY   TOKYO   WASHINGTON, DC

Invoice No.: 774977
December 28, 2012
Client Matter No.: 106706-0004

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Current Services | $ | 388,303.50 |
| Less Courtesy Discount | $ | -10,000.00 |
| Total Services | $ | 378,303.50 |
| Total Disbursements and Charges | $ | 10,953.67 |
| **Total Due This Invoice** | $ | **389,257.17** |



| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

Federal
Identification Number



ROPES & GRAY LLP
PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON, MA 02199-3600
617-951-7000  F 617-951-7050
WWW.ROPESGRAY.COM

Invoice No.: 781058
Invoice Date: February 19, 2013
Federal Tax ID: ████████

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through December 31, 2012.

| | | |
|---|---|---|
| Services | $ | 497,478.50 |
| Less courtesy discount | | -10,000.00 |
| Total Services | | 487,478.50 |
| Total Disbursements and Charges | | 29,676.97 |
| TOTAL | $ | 517,155.47 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP | ███████████ | ███████████ |
| P.O. Box 414265 | ███████████ | ███████████ |
| Boston, MA  02241-4265 | ███████████ | ███████████ |

Our Reference No.: 106706-0004

| Detail of Services | | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 12/01/12 | Lukey, J. | 0.10 | Emails to and from Mr. Jenkins regarding AmEx information. | 87.00 |
| 12/01/12 | Riccio, G. | 3.00 | Create O drive folder of Plaintiffs' tax returns from 2004-2009; Incorporate J. Scott's edits and suggestions into Special Verdict Form; Draft Plaintiffs' Proposed Jury Instructions. | 1,095.00 |
| 12/02/12 | Lukey, J. | 0.80 | Research WC premium issue, and emails to Mr. Tannas (Walsh) regarding same; emails from and to Mr. West regarding EC negotiations for purchase of new helicopter. | 696.00 -$696.00 |
| 12/02/12 | Kostoulakos, M. | 11.00 | Update deposition designations; prepare witness folder related to M. Shanok; prepare preparation material for meet with M. Shanok; prepare jury binder for use at trial; review trial exhibits to determine which documents had been marked as deposition exhibits; update witness folders; coordinate with LDP and DTI regarding printing of materials regarding same; review exhibit tracking chart; correspondence with J. Boodoo regarding trial preparation tasks; revise Shanok Interrogatory ebinder; correspondence with T. Cates regarding assignments. | 2,255.00 |
| 12/03/12 | Lukey, J. | 0.90 | Review revised letter to ███████████ and arrange to send same; emails from Cornwell (several) regarding █████ ████████████████████ ; conference with and emails from and to Mr. Krockmalnic regarding handling Motions in Limine in my absence; email from Dr. Gruber regarding ███ ██████████████████ email to Ms. Daniels regarding ██████ ███████████ | 783.00 |
| 12/03/12 | Wolosz, J. | 2.50 | Conversations with D. Krockmalnic and J. Scott regarding motions in limine and pretrial conference; review motions and other materials in preparation for argument. | 1,737.50 |
| 12/03/12 | Krockmalnic, D. | 9.50 | Confer with P. Lyness regarding rescheduling Dec. 12 hearing; confer with J. Lukey regarding same; work on D. Macknin witness prep and examination; confer with J. Scott regarding same; confer with J. Austin regarding testimony and prep; confer with J. Scott regarding D. Macknin and Garfield matters; confer with J. Wolosz regarding MIL and Daubert motion prep; meet with A. Roy, | 6,080.00 |

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | J. Scott, and G. Riccio regarding review of defendants' exhibits for witness prep; leave voicemail for P. Lyness regarding Dec. 12 hearing date; confer with J. Lukey regarding same; collect and send background materials to J. Wolosz; confer with J. Scott and D. MacVarish regarding same; read excerpts of V. Love deposition transcript for D. Macknin witness prep; confer with J. Scott regarding frequency of emails from plaintiffs to defendants; review email from J. Scott to L. Stahl regarding documentation; confer with J. Lukey regarding MIL/Daubert hearing; briefly review briefings regarding same; confer with J. Lukey regarding emails received from PC. | |
| 12/03/12 | Riccio, G. | 11.10 | Create shell of spreadsheet to track and compare Plaintiffs' net outlays of large expenditures and income; draft Plaintiffs' Proposed Jury Instructions; participate in meeting with D. Krockmalnic, A. Roy and J. Scott to discuss use of Defendants' exhibits in witness preparation; redact from Plaintiffs' tax returns social security numbers and addresses. | 4,051.50 |
| 12/03/12 | Roy, A. | 3.50 | Confer with J. Austin regarding trial prep; attention to trial preparation; meet with trial team; attention to C. Coleman trial preparation. | 2,117.50 |
| 12/03/12 | Scott, J. | 0.80 | Email to L. Stahl regarding calculations for Anchin self-payments for services and revise spreadsheet for same. | 440.00 |
| 12/03/12 | Scott, J. | 4.90 | Draft Macknin and insurance issues preparation and evidence map, review income and tax returns for damages calculations, and confer with D. Krockmalnic regarding same. | 2,695.00 |
| 12/03/12 | Scott, J. | 1.70 | Check introspect exhibit folders and set up to witness prep folders, and confer with team regarding Defendants' exhibits. | 935.00 |
| 12/03/12 | Scott, J. | 0.50 | Draft ■■■ letter and assemble materials for same. | 275.00 |
| 12/03/12 | Scott, J. | 0.20 | Confer with D. MacVarish regarding exhibit review changes to introspect. | 110.00 |
| 12/03/12 | Scott, J. | 0.30 | Confer with J. Wolosz regarding case and claims. | 165.00 |
| 12/03/12 | Scott, J. | 0.50 | Identify background materials for J. Wolosz. | 275.00 |
| 12/03/12 | MacVarish, D. | 2.00 | Organize and prepare P. Coleman's witness prep materials, per request A. Roy. | 330.00 |
| 12/03/12 | MacVarish, D. | 1.50 | Execute relevant document search regarding $45,000 check for "services rendered", per | 247.50 |

## Detail of Services

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | request J. Scott. | |
| 12/03/12 | MacVarish, D. | 2.20 | Organize and prepare C. Coleman's witness prep materials, per request A. Roy. | 363.00 |
| 12/03/12 | MacVarish, D. | 3.50 | Review defendants' exhibits for duplication and prepare for team to review, per request J. Scott. | 577.50 |
| 12/04/12 | Lukey, J. | 0.50 | Emails to and from Ms. Cornwell and Dr. Gruber regarding ███████; emails from and to Ms. Daniels regarding ███████. | 435.00 |
| 12/04/12 | Wolosz, J. | 2.70 | E-mails with D. Krockmalnic regarding motions in limine; review materials in preparation for motion hearing. | 1,876.50 |
| 12/04/12 | Krockmalnic, D. | 8.80 | Confer with J. Lukey regarding hearing on MILs/Daubert motions; confer with P. Lyness and J. Wolosz regarding same; confer with J. Scott regarding J. Lukey's opening statement; review emails to and from C. Jenkins regarding double payments; meet with A. Roy and J. Scott regarding Defendants' exhibits; confer with J. Wolosz regarding pre-trial deadlines; meet with J. Wolosz regarding MILs/Daubert motions; confer with C. Litterio regarding R. Stein deposition subpoena; review and itemize topics and questions for pre-trial conference; confer with J. Wolosz regarding same; complete reading V. Love deposition transcript relating to Garfield insurance. | 5,632.00 |
| 12/04/12 | Riccio, G. | 11.80 | Draft Plaintiffs' Proposed Jury Instructions; create chart tracking Plaintiffs' charitable contributions between the years of 2005 and 2009; redact from Plaintiffs' tax returns social security numbers and addresses. | 4,307.00 |
| 12/04/12 | Roy, A. | 7.80 | Meet with trial team to review and analyze exhibits identified by Defendants; attention to C. Coleman trial preparation. | 4,719.00 |
| 12/04/12 | Scott, J. | 6.80 | Assess Defendants' exhibits with D. Krockmalnic and A. Roy, discuss same for witness prep. Call with L. Stahl regarding invoices, and confer with D. Krockmalnic and A. Roy regarding potential issues for pretrial conference. | 3,740.00 |
| 12/04/12 | Scott, J. | 1.00 | Review additional emails and assess whether to use at trial or in witness preparation. | 550.00 |
| 12/04/12 | Scott, J. | 2.20 | Review J. Lukey opening and revise opening statement. | 1,210.00 |
| 12/04/12 | Collins, E. | 0.30 | Management of Love expert report, per D. MacVarish. | 49.50 |

| | Detail of Services | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 12/04/12 | MacVarish, D. | 1.80 | Review defendants' exhibits for duplication and prepare for team to review, per request J. Scott. | 297.00 |
| 12/04/12 | MacVarish, D. | 1.00 | Review portfolios of defendants' and plaintiff's MILs and reply briefs for accuracy and consistency. | 165.00 |
| 12/04/12 | MacVarish, D. | 0.70 | Organize and prepare C. Coleman's witness prep materials, per request A. Roy. | 115.50 |
| 12/04/12 | MacVarish, D. | 4.00 | Organize and prepare portfolio of defendants' and plaintiff's MILs and reply briefs, per request D. Krockmalnic. | 660.00 |
| 12/05/12 | Black, E. | 1.00 | Confer with Lukey regarding status of rights in emblem and required next steps; confer with client (B. Schwartz) regarding ▮▮▮; begin process of organizing filings. | 950.00 |
| 12/05/12 | Lukey, J. | 0.10 | Emails from and to Mr. McGinn regarding ▮▮▮ | 87.00 |
| 12/05/12 | Wolosz, J. | 2.70 | Review materials in preparation for Daubert/In Limine hearing. | 1,876.50 |
| 12/05/12 | Krockmalnic, D. | 9.00 | Confer with C. Litterio regarding trial subpoena for R. Stein; meet with A. Roy and J. Scott to conclude review and witness assignment of all of Defendants' exhibits; Confer with J; Lukey, A. Roy, and J. Scott regarding witness prep sessions; Email P. Erickson regarding witness prep session; Confer with J. Wolosz and D. MacVarish regarding MIL/Daubert motion hearing prep materials; Organize same; Begin to review motions that I will argue at hearing. | 5,760.00 |
| 12/05/12 | Riccio, G. | 12.00 | Participate in meeting with J. Scott to discuss creating charts to track Plaintiffs' gift outlays and political contributions. Meet with D. MacVarish to instruct him regarding redacting from Plaintiffs' tax return social security numbers and addresses; Create charts tracking Plaintiffs' net outlays in the following categories: real estate, gifts, charitable donations and political contributions. | 4,380.00 |
| 12/05/12 | Roy, A. | 9.30 | Meet with trial team and review and analyze exhibits identified by Defendants; attention to trial preparation of J. Webber. | 5,626.50 |
| 12/05/12 | Scott, J. | 7.90 | Assess Defendants' exhibits with D. Krockmalnic and A. Roy, discuss same for witness prep, and revise witness prep folders. | 4,345.00 |
| 12/05/12 | Scott, J. | 0.80 | Review damages chart and confer with G. Riccio regarding same. | 440.00 |
| 12/05/12 | MacVarish, D. | 1.00 | Review Charla and Phil Coleman's witness prep binders for accuracy and consistency. | 165.00 |

ROPES & GRAY LLP

| | **Detail of Services** | | | |
|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/05/12 | MacVarish, D. | 1.50 | Review portfolios of defendants' and plaintiff's MILs and reply briefs for accuracy and consistency. | 247.50 |
| 12/06/12 | Black, E. | 1.30 | Confer with N. Rizzo-Smithto organize filing and report to client regarding same; review and comment on final filing strategy from N. Rizzo-Smithand confer regarding final filing. | 1,235.00 |
| 12/06/12 | Lukey, J. | 0.30 | Conference with Mr. Krockmalnic regarding Motion in Limine hearing; emails from and to Mr. Wolosz regarding fiduciary duty standard. | 261.00 |
| 12/06/12 | Wolosz, J. | 3.50 | E-mail communication with team regarding outstanding motions; meet with J. Scott regarding same and regarding research; review of motion papers in preparation for motion in limine hearing/pretrial conference. | 2,432.50 |
| 12/06/12 | Krockmalnic, D. | 8.70 | Review briefings and supporting documents regarding various MILs/Daubert motions; Review law regarding same; Briefly observe J. Lukey examine witness in separate trial; Confer with J. Wolosz regarding hearing prep; Confer with A. Roy regarding prep for C. Jenkins and J. Webber; Confer with J. Webber regarding prep session. | 5,568.00 |
| 12/06/12 | Riccio, G. | 10.40 | Meet with J. Scott to get his suggestions regarding organization and edits of the charts tracking Plaintiffs' net outlays for the following categories: automobiles, motorcycles, helicopters, real estate, charitable donations, gifts, and political contributions; Edit each of these charts per J. Scott's suggestions; Create chart tracking Plaintiffs' income between 2005 and 2009. | 3,796.00 |
| 12/06/12 | Roy, A. | 7.20 | Attention to C. Coleman trial preparation; attention to J. Webber trial preparation. | 4,356.00 |
| 12/06/12 | Scott, J. | 1.40 | Confer with G. Riccio regarding damages and dispositions charts and queries. | 770.00 |
| 12/06/12 | Scott, J. | 1.20 | Witness preparation folders and folders for admission of documents. | 660.00 |
| 12/06/12 | Scott, J. | 0.90 | Check exhibits and document for witness prep folders, and confer with M. Kostoulakos regarding prep folders. | 495.00 |
| 12/06/12 | Scott, J. | 0.20 | Confer with R. Greene regarding chart of Anchin payments. | 110.00 |
| 12/06/12 | Scott, J. | 1.50 | Research regarding fiduciaries to prepare for meeting with J. Wolosz. | 825.00 |
| 12/06/12 | Scott, J. | 0.70 | Research issues regarding FRB documents and decision points for C. Jenkins witness preparation. | 385.00 |

| | | | **Detail of Services** | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| 12/06/12 | Scott, J. | 0.50 | Research standard of care for J .Wolosz. | 275.00 |
| 12/06/12 | Scott, J. | 1.40 | Confer with J. Wolosz regarding Daubert motions and motions in limine, and followup regarding same. | 770.00 |
| 12/06/12 | Kostoulakos, M. | 3.50 | Meet with J. Scott regarding witness folder Introspect project; create witness prep folders and admitting witness folders on Introspect and run searches related to same. | 717.50 |
| 12/06/12 | MacVarish, D. | 1.00 | Prepare documents to be added to exhibits consolidation folder on Introspect. | 165.00 |
| 12/06/12 | MacVarish, D. | 1.00 | Execute relevant document search regarding "attached schedule" from May 6, 2008 Evan Snapper email, per request J. Scott. | 165.00 |
| 12/07/12 | Black, E. | 1.30 | Conferences with N. Rizzo-Smithto discuss analysis of Fox rights and implications for trademark filing strategy, and resolve questions regarding same; review final research results and comment on same; report to client (B. Schwartz) with N. Rizzo-Smith regarding ██████ | 1,235.00 |
| 12/07/12 | Lukey, J. | 2.50 | Team meeting to prepare Messrs. Krockmalnic and Wolosz for motion hearing. | 2,175.00 |
| 12/07/12 | Wolosz, J. | 4.30 | Prepare for motion in limine/daubert hearing; meet with J. Lukey and team regarding same. | 2,988.50 |
| 12/07/12 | Krockmalnic, D. | 10.20 | Review MILs/Daubert papers for hearing prep; Begin to prepare arguments regarding same; Confer with D. MacVarish regarding retrieving cases cited therein; Review email from C. Jenkins regarding availability; Meet with J. Lukey, J. Wolosz, A. Roy, and J. Scott regarding hearing prep. | 6,528.00 |
| 12/07/12 | Riccio, G. | 7.00 | Edit the charts tracking Plaintiffs' net outlays for the following categories: automobiles, motorcycles, helicopters, real estate, charitable donations, gifts, and political contributions, per J. Scott's suggestions. Draft Plaintiffs' Proposed Jury Instructions. | 2,555.00 |
| 12/07/12 | Roy, A. | 7.30 | Attention to trial preparation of J. Webber; meet with trial team in preparation of 12/10 hearing. | 4,416.50 |
| 12/07/12 | Scott, J. | 1.80 | C. Jenkins witness preparation, and review analysis of FRB account balances and decision points for loans. | 990.00 |
| 12/07/12 | Scott, J. | 4.60 | Team meeting regarding motions in limine and Daubert motions, and emails regarding same. | 2,530.00 |
| 12/07/12 | Scott, J. | 2.30 | S. Gruber witness preparation folder and bullets. | 1,265.00 |
| 12/07/12 | Scott, J. | 1.70 | Create witness prep files for J. Lukey | 935.00 |

| | | | Detail of Services | |
|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | | witnesses, and confer with M. Kostoulakos regarding same. | |
| 12/07/12 | Kostoulakos, M. | 3.20 | Meet with J. Scott regarding search of J. Lukey email archives for documents to be added to witness files; conduct searches regarding same; update shared drive with search results; prepare documents to be loaded into Introspect witness folders; coordinate with conference services regarding war room; correspondence with D. MacVarish regarding witness prep materials requested by J. Scott. | 656.00 |
| 12/07/12 | MacVarish, D. | 4.30 | Organize and prepare M. Daniels, M. Rudell, K. Nolan, L. Fasinski, F. Schettino, U. Sadan and E. Newberg witness prep materials, per request J. Scott. | 709.50 |
| 12/07/12 | MacVarish, D. | 0.50 | Prepare Tulman expert materials binder and Neil Mitchell deposition designations, per request J. Scott. | 82.50 |
| 12/07/12 | MacVarish, D. | 3.50 | Organize and prepare cases cited in MILs binders, per request D. Krockmalnic. | 577.50 |
| 12/07/12 | Greene, D. | 2.00 | Created new and edit existing trial and opening demonstratives for J. Scott | 330.00 |
| 12/07/12 | Davidson, D. | 0.50 | Prepare additional trial exhibits for review database. | 100.00 |
| 12/07/12 | Nissi, N. | 0.20 | Coordinate the loading of additional trial exhibits. | 40.00 |
| 12/07/12 | Albertelli, D. | 1.70 | Cases / D. MacVarish | 127.50 |
| 12/08/12 | Lukey, J. | 0.80 | Telephone call to Ms. Cornwell. | 696.00 |
| 12/08/12 | Wolosz, J. | 6.50 | Preparation for motion in limine hearings, including review of materials and communication with team regarding same. | 4,517.50 |
| 12/08/12 | Krockmalnic, D. | 6.40 | Continue to prepare for MIL/Daubert hearing; Confer with J. Wolosz, A. Roy, and J. Scott regarding fiduciary duty caselaw. | 4,096.00 |
| 12/08/12 | Riccio, G. | 0.90 | Draft Plaintiffs' Proposed Jury Instructions. | 328.50 |
| 12/08/12 | Roy, A. | 2.80 | Research case law regarding expert testimony on fiduciary duties. | 1,694.00 |
| 12/09/12 | Lukey, J. | 0.20 | Email to team regarding Snapper's handling of travel arrangements; email to Mr. Jenkins regarding discrepancy between paper and electronic files. | 174.00 |
| 12/09/12 | Wolosz, J. | 2.30 | Review of materials in preparation for argument on motions in limine and communication with team regarding same. | 1,598.50 |
| 12/09/12 | Krockmalnic, D. | 5.60 | Confer with J. Lukey regarding email from S. Gruber. Continue to prepare for MIL/Daubert hearing; Confer with J. Wolosz and J. Scott regarding NetJets motion and evidence | 3,584.00 |

## Detail of Services

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | relating thereto; Review email from J. Lukey to C. Jenkins regarding payments. | |
| 12/09/12 | Riccio, G. | 1.40 | Draft Plaintiffs' Proposed Jury Instructions. | 511.00 |
| 12/09/12 | Scott, J. | 0.70 | Email to team regarding NetJets influencer and Anchin policy against accepting or diverting perks. | 385.00 |
| 12/10/12 | Black, E. | 0.30 | Review and comment on draft memo regarding Cornwell agreements and brand rights. | 285.00 |
| 12/10/12 | Lukey, J. | 0.30 | Email to team regarding demonstrative graphics; email to team regarding trial calendar. | 261.00 |
| 12/10/12 | Wolosz, J. | 4.80 | Preparation for motion in limine/Daubert hearing and e-mails with team regarding same. | 3,336.00 |
| 12/10/12 | Krockmalnic, D. | 8.00 | Prep for MIL/Daubert hearing; Confer with J. Scott regarding same and regarding B. Kaplan examination and documents; Confer with J. Lukey regarding trial matters. | 5,120.00 |
| 12/10/12 | Riccio, G. | 8.90 | Draft Plaintiffs' Proposed Jury Instructions and Trial Brief. | 3,248.50 |
| 12/10/12 | Roy, A. | 4.00 | Review team correspondence regarding trial prep; attention to trial preparation for Carl Jenkins, Jay Webber and C. Coleman. | 2,420.00 |
| 12/10/12 | MacVarish, D. | 1.50 | Organize and prepare M. Rudell deposition transcript and exhibits binders for J. Lukey's witness prep. | 247.50 |
| 12/10/12 | MacVarish, D. | 2.00 | Organize and prepare binders of cases cited in MILs and replies for upcoming hearing, per request D. Krockmalnic. | 330.00 |
| 12/10/12 | MacVarish, D. | 1.00 | Review M. Rudell witness prep binders for accuracy and consistency. | 165.00 |
| 12/11/12 | Lukey, J. | 0.20 | Emails from and to Dr. Gruber regarding ▮▮▮▮ ▮▮▮▮▮; emails from Mr. Jenkins and Ms. Roy regarding PC's liquidity at 3 decision points. | 174.00 |
| 12/11/12 | Wolosz, J. | 10.50 | Prepare for oral argument on motions in limine/Daubert motions, including review of case law, pleadings, and exhibits, and correspondence throughout the day with team regarding same; correspondence regarding notice of appearance. | 7,297.50 |
| 12/11/12 | Krockmalnic, D. | 9.00 | Confer with J. Scott regarding JERS system; Confer with J. Lukey regarding same; Confer with D. Scheffler regarding Judge O'Toole; Meet with J. Wolosz and J. Scott regarding hearing prep; Receive acceptance of service of R. Stein trial subpoena from C. Litterio; Confer with C. Litterio regarding same; | 5,760.00 |

| | | | **Detail of Services** | |
|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/11/12 | Riccio, G. | 7.90 | Confer with J. Wolosz regarding hearing prep; Moot argument with J. Scott. Coordinate with litigation technology to reload documents that are unclear on Introspect; Search for pattern jury instruction that discusses whether the judge or jury decides whether a fiduciary duty exists and whether it has been breached; Research case law that discusses whether the judge or jury decides whether a fiduciary duty exists and whether it has been breached; Draft and prepare for filing Notice of Appearance for J. Wolosz; Draft trial brief. | 2,883.50 |
| 12/11/12 | Roy, A. | 0.50 | Correspond with trial team and J. Wolosz regarding MIL hearing. | 302.50 |
| 12/11/12 | Scott, J. | 0.80 | Research waiver of arguments for D. Krockmalnic. | 440.00 |
| 12/11/12 | Scott, J. | 1.50 | Research regarding fiduciary duties and expert testimony regarding same in First Circuit. | 825.00 |
| 12/11/12 | Scott, J. | 0.90 | Research role of jury in fiduciary claims. | 495.00 |
| 12/11/12 | Scott, J. | 0.20 | Provide A. Roy with financial statements for C. Jenkins witness prep. | 110.00 |
| 12/11/12 | Scott, J. | 1.50 | Research claims and choice of law for MIL hearing. | 825.00 |
| 12/11/12 | Scott, J. | 3.00 | Review motions at issue for MIL hearing and moot arguments with D. Krockmalnic regarding same. | 1,650.00 |
| 12/11/12 | Scott, J. | 0.30 | Confer with M. Kostoulakos regarding changes to exhibit list. | 165.00 |
| 12/11/12 | Scott, J. | 1.80 | Confer with J. Wolosz and D. Krockmalnic regarding motions in limine and followup regarding same. | 990.00 |
| 12/11/12 | Scott, J. | 0.80 | Check status of graphics and exhibits. | 440.00 |
| 12/11/12 | Collins, E. | 1.30 | Retrieve relevant case law, per J. Scott. | 214.50 |
| 12/11/12 | Kostoulakos, M. | 1.30 | Prepare ebinder of case law cited in motion in limine in preparation for hearing regarding same per the request of J. Wolosz. | 266.50 |
| 12/11/12 | Kostoulakos, M. | 2.50 | Prepare changes for Introspect database requested by J. Scott for consolidated exhibits and witness folders. | 512.50 |
| 12/11/12 | MacVarish, D. | 1.50 | Organize and prepare Ken Nolan deposition transcript and exhibits binders for J. Lukey's witness prep. | 247.50 |
| 12/11/12 | Moree, K. | 0.20 | Communicate with S. King regarding trial schedule and availability to assist. | 47.00 |
| 12/11/12 | Nissi, N. | 1.50 | Process and load additional exhibits; Folder documents per case team instructions. | 300.00 |
| 12/12/12 | Lukey, J. | 1.10 | Emails to and from and conference with team | 957.00 |

| | Detail of Services | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | and Mr. Wolosz regarding motion hearing today; telephone conference with Ms. Cornwell and Dr. Gruber regarding ▮; emails from Ms. Daniels regarding ▮ | |
| 12/12/12 | Wolosz, J. | 9.00 | Prepare for motion in limine/Daubert hearing, including communication with team and review of materials through the morning; travel to and attend hearing at D. Massachusetts courthouse and follow-up meeting with J. Lukey and team regarding same. | 6,255.00 |
| 12/12/12 | Krockmalnic, D. | 8.90 | Prepare for MIL/Daubert hearing; Travel to/from and attend same; Meet with J. Lukey, J. Wolosz, A. Roy, and J. Scott regarding same and regarding next steps; Review emails to and from J. Lukey and P. Paskevich regarding trial. | 5,696.00 |
| 12/12/12 | Riccio, G. | 7.80 | Participate in meeting with J. Scott to discuss strategy for drafting Trial Brief. Draft Trial Brief; Quality check D. MacVarish's redactions of social security numbers and addresses from tax returns. | 2,847.00 |
| 12/12/12 | Roy, A. | 7.00 | Prepare for MIL hearing; attend MIL hearing; meet with trial team regarding same; prepare materials per C. Jenkins' request. | 4,235.00 |
| 12/12/12 | Scott, J. | 5.30 | Preparation for and hearing regarding Daubert motions and motions in limine, and team meeting regarding same and next steps. | 2,915.00 |
| 12/12/12 | Scott, J. | 0.50 | Confer with G. Riccio regarding trial brief and jury instructions. | 275.00 |
| 12/12/12 | Scott, J. | 1.50 | Confer with J. Wolosz and research regarding arguments made in MILs for hearing. | 825.00 |
| 12/12/12 | Kostoulakos, M. | 1.30 | Prepare changes for Introspect database and update witness folders. | 266.50 |
| 12/12/12 | MacVarish, D. | 0.80 | Organize and prepare U. Sadan deposition transcripts and exhibits binders for J. Lukey's witness prep. | 132.00 |
| 12/12/12 | MacVarish, D. | 6.00 | Review CEI, PC and SG tax returns and redact sensitive information, per request G. Riccio. | 990.00 |
| 12/12/12 | MacVarish, D. | 1.00 | Organize and prepare F. Schettino deposition transcripts and exhibits binders for J. Lukey's witness prep. | 165.00 |
| 12/12/12 | MacVarish, D. | 1.00 | Organize and prepare L. Fasinski deposition transcripts and exhibits binders for J. Lukey's witness prep. | 165.00 |
| 12/13/12 | Lukey, J. | 0.90 | E-notice from court on remaining Motions in Limine; emails to and from Ms. Cornwell and | 783.00 |

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | Dr. Gruber; emails from and to Ms. Daniels regarding ██████; emails to and from team regarding description of Ms. Daniels' testimony in Initial Disclosures. | |
| 12/13/12 | Krockmalnic, D. | 8.10 | Review order from court regarding motions; confer with J. Scott regarding same; Prepare for team meeting regarding various to-do's; Meet with A. Roy, J. Scott, and G. Riccio regarding various trial to-do's; Leave voicemail for P. Lyness regarding final pre-trial conference date; Confer with P. Lyness regarding JERS evidence; confer with J. Scott regarding same; Review ruling from court regarding remainder of motions in limine and Daubert motions; Confer A. Roy and J. Scott regarding same; Email B. Kaplan, P. Erickson, and D. Macknin regarding court's Daubert motions; Briefly review phone calls work product to date; Update trial to-do's. | 5,184.00 |
| 12/13/12 | Riccio, G. | 4.70 | Participate in meeting with J. Scott to discuss outcome of hearing regarding motions in limine. Participate in meeting with D. Krockmalnic, A. Roy and J. Scott to discuss various outstanding issues and assignments, such as strategy for arguing that Massachusetts law should be used at trial, when trial brief is due, what issues will be determined at the final pre-trial conference, etc. Quality check D. MacVarish's redactions of social security numbers and addresses from tax returns; Quality check litigation technology's additions of exhibits to exhibit folder in Introspect. | 1,715.50 |
| 12/13/12 | Roy, A. | 6.40 | Review MIL hearing order; prepare for J. Webber testimony and review associated documents. | 3,872.00 |
| 12/13/12 | Scott, J. | 2.70 | Team meeting and followup and emails to team regarding same. | 1,485.00 |
| 12/13/12 | Scott, J. | 1.50 | Revise exhibit list for JERS and check JERS rules. | 825.00 |
| 12/13/12 | Scott, J. | 0.80 | Confer with G. Riccio regarding hearing and to dos, and trial brief topics. | 440.00 |
| 12/13/12 | Scott, J. | 2.50 | Review court orders regarding evidentiary and expert motions and make changes to exhibits offered and document admission plan. | 1,375.00 |
| 12/13/12 | Scott, J. | 0.80 | Review rulings by court and assess to dos regarding trial preparation. | 440.00 |
| 12/13/12 | Kostoulakos, M. | 0.30 | Email exchanges with J. Scott regarding trial | 61.50 |

| | | | Detail of Services | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | preparation; update Introspect database witness folders. | |
| 12/13/12 | MacVarish, D. | 2.70 | Review U. Sadan, F. Schettino and L. Fasinski witness prep binders for accuracy and consistency. | 445.50 |
| 12/13/12 | MacVarish, D. | 2.00 | Organize and prepare J. Webber and C. Coleman witness prep binders, per request A. Roy. | 330.00 |
| 12/13/12 | MacVarish, D. | 2.80 | Review CEI, PC and SG tax returns and redact sensitive information, per request G. Riccio. | 462.00 |
| 12/13/12 | MacVarish, D. | 0.80 | Correspondence with Court regarding accessing internet during trial and receiving permission to bring electronic devices into Court. | 132.00 |
| 12/13/12 | Moree, K. | 0.10 | Communicate with S. King regarding status of trial scheduling and support. | 23.50 |
| 12/13/12 | Nissi, N. | 2.50 | Load additional trial exhibits to the Introspect database; Export coding and prepare to merge coding fields; Communicate with the case team regarding redaction of documents. | 500.00 |
| 12/14/12 | Lukey, J. | 2.10 | Team meeting in preparation of trial; review pie charts prepared by Ms. Daniels and email to Dr. Gruber regarding ▇ | 1,827.00 |
| 12/14/12 | Krockmalnic, D. | 8.40 | Review phone logs issue; Confer with J. Scott regarding phone logs, email traffic, and deposition designations; Confer with P. Erickson regarding Daubert motion ruling; Review documents regarding Russ Stein and Monument; Begin to review P. Coleman-related documents for witness prep; Confer with T. Chapman regarding ▇; Team meeting with J. Lukey, A. Roy, J. Scott, G. Riccio, M. Kostoulakos, and D. MacVarish regarding trial prep; Review charts received from M. Daniels; Email opposing counsel regarding JERS exhibit descriptions; Leave voicemail for P. Lyness regarding daily transcripts. | 5,376.00 |
| 12/14/12 | Riccio, G. | 6.50 | Participate in meeting with J. Scott, D. MacVarish and M. Kostoulakos to discuss strategy and process for filing exhibits to comply with the Jury Evidence Recording System; Participate in trial preparation meeting with J. Lukey, D. Krock, A. Roy, J. Scott, M. Kostoulakos and D. MacVarish to discuss several issues, such as re-ordering witnesses due to results of hearing regarding motions in limine and Daubert motions, form | 2,372.50 |

| | | | Detail of Services | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | of exhibit descriptions to be submitted to the court, and editing deposition designations to make them shorter;  Add information regarding CEI's gifts and charitable contributions to charts summarizing and analyzing Plaintiffs' charitable donations and gift expenditures; Redact social security numbers and addresses from tax returns. | |
| 12/14/12 | Roy, A. | 3.80 | Prepare for Carl Jenkins trial testimony; meet with trial team regarding trial prep. | 2,299.00 |
| 12/14/12 | Scott, J. | 0.50 | Confer with D. Krockmalnic regarding trial prep, and followups regarding same. | 275.00 |
| 12/14/12 | Scott, J. | 4.60 | Revise exhibit list for JERS submission, team meeting regarding JERS exhibits and descriptions, confer with N. Nissi regarding exhibits and JERS requirements, and emails to team regarding same. | 2,530.00 |
| 12/14/12 | Scott, J. | 0.20 | Confer with D. MacVarish regarding L. Fasinski phone logs and potential discrepancies. | 110.00 |
| 12/14/12 | Scott, J. | 3.00 | Team meeting regarding trial preparation and followup regarding same. | 1,650.00 |
| 12/14/12 | Scott, J. | 0.50 | Revise payments to Anchin chart. | 275.00 |
| 12/14/12 | Kostoulakos, M. | 7.50 | Prepare updates for Introspect database; update exhibit fields with date information; meet with J. Scott, D. MacVarish and G. Riccio regarding preparation of exhibits for JERS system; update consolidation exhibit folders; attend meeting with trial team regarding preparation coordination; prepare instructions for paralegal team regarding preparation for trial; prepare deposition designation printouts for review for J. Lukey. | 1,537.50 |
| 12/14/12 | MacVarish, D. | 3.00 | Review defendants' phone records work product for consistency and accuracy. | 495.00 |
| 12/14/12 | MacVarish, D. | 1.00 | Organize and prepare E. Newberg witness prep binders. | 165.00 |
| 12/14/12 | MacVarish, D. | 2.50 | Attend PC trial prep team meeting. | 412.50 |
| 12/14/12 | MacVarish, D. | 1.00 | Review J. Webber and C. Coleman witness prep binders for accuracy and consistency. | 165.00 |
| 12/14/12 | MacVarish, D. | 1.80 | Review trial exhibits and enter trial exhibit date. | 297.00 |
| 12/14/12 | MacVarish, D. | 0.50 | Attend team meeting regarding finalizing trial exhibits and compliance with JERS system. | 82.50 |
| 12/14/12 | Nissi, N. | 1.60 | Communicate with the case team and the courthouse technical staff regarding JERS trial exhibit questions; Create new coding fields in Introspect and merge existing values. | 320.00 |
| 12/15/12 | Lukey, J. | 0.50 | Emails from and to Dr. Gruber (several) | 435.00 |

| | | **Detail of Services** | | |
|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | | regarding ■■■ | |
| 12/15/12 | Lukey, J. | 0.50 | Telephone call to Ms. Cornwell regarding ■■■; email from Dr. Gruber attaching ■■■■■■; review same; emails to and from Dr. Gruber regarding ■■■■■ | 435.00 |
| 12/15/12 | Riccio, G. | 1.50 | Draft I. Yohalem deposition summary. | 547.50 |
| 12/16/12 | Krockmalnic, D. | 1.00 | Begin deposition summary of E. Sadan deposition. | 640.00 |
| 12/17/12 | Lukey, J. | 0.40 | Review email exchange between Messrs. Parkerson and Krockmalnic concerning JERS exhibit descriptions; emails from Mr. Schwartz and Dr. Gruber regarding ■■■■■; emails from and to Mr. Rudell regarding trial prep; emails from and to Dr Gruber regarding ■■■■■; emails from and to Mr. Krockmalnic regarding matching cars and motorcycles to books. | 348.00 |
| 12/17/12 | Krockmalnic, D. | 9.30 | Confer with A. Roy regarding J. Webber prep session; Confer with C. Parkerson regarding JERS exhibit descriptions; Confer with J. Scott regarding AV trial prep; Confer with J. Scott regarding JERS exhibits; Complete deposition summary of E. Sadan deposition; Begin deposition summary of day 1 of E. Snapper deposition; Review phone log summary prepared by D. MacVarish; Review ■■■■■ from B. Schwartz and correspondence from J. Lukey, PC, and S. Gruber regarding ■■■; Confer with J. Lukey regarding same. | 5,952.00 |
| 12/17/12 | Riccio, G. | 8.80 | Draft I. Yohalem deposition summary; Participate in meeting with J. Scott to discuss strategy and form of trial exhibit descriptions; Draft and proofread trial exhibit descriptions | 3,212.00 |
| 12/17/12 | Roy, A. | 11.00 | Prepare for prep session with J. Webber; meet with J. Webber and L. Bencal regarding trial prep; draft deposition summary of L. Fasinski deposition. | 6,655.00 |
| 12/17/12 | Scott, J. | 2.60 | Finalize payments to Anchin exhibit, locate payment records for various payments to Anchin, and confer with D. MacVarish regarding same. | 1,430.00 |
| 12/17/12 | Scott, J. | 0.50 | Confer with K. Moree regarding trial presentation and requirements. | 275.00 |
| 12/17/12 | Scott, J. | 0.20 | Review D. MacVarish phone log analysis. | 110.00 |
| 12/17/12 | Scott, J. | 5.40 | Revise JERS exhibit list and descriptions, check same, and confer with G. Riccio | 2,970.00 |

ROPES & GRAY LLP

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | regarding same. | |
| 12/17/12 | Collins, E. | 1.00 | Prepare exhibits for trial, per D. MacVarish. | 165.00 |
| 12/17/12 | Kostoulakos, M. | 3.00 | Coordinate with D. MacVarish and E. Collins regarding preparing materials for trial; work on updating and numbering exhibits in Introspect in preparation for finalizing JERS submission to court. | 615.00 |
| 12/17/12 | MacVarish, D. | 3.80 | Organize and prepare trial exhibits to be exported in preparation for JERS exhibit submission. | 627.00 |
| 12/17/12 | MacVarish, D. | 4.00 | Prepare exhibit of CEI's payments to Anchin, per request J. Scott. | 660.00 |
| 12/17/12 | MacVarish, D. | 2.00 | Review Anchin's phone record work product for accuracy and consistency. | 330.00 |
| 12/17/12 | MacVarish, D. | 0.50 | Organize and prepare Jay Webber witness prep documents. | 82.50 |
| 12/17/12 | Moree, K. | 0.60 | Participate in conference call with S. King and J. Scott regarding trial preparation and support; communicate with W. Burt regarding current trial schedule to observe JERS trial presentation system. | 141.00 |
| 12/17/12 | Nissi, N. | 5.60 | Prepare the JERS trial exhibits for court submission; Merge the coding, overlay exhibits, split documents and load additional exhibits; Kickoff export of the JERS set of trial exhibits in Tif and native formats; Convert Tifs to PDF format. | 1,120.00 |
| 12/17/12 | King, S. | 0.80 | Conferred with J. Scott and K. Moree on trial presentation logistics | 248.00 |
| 12/18/12 | Lukey, J. | 0.10 | Emails from and to Ms. Roy regarding prep of Mr. Jenkins. | 87.00 |
| 12/18/12 | Krockmalnic, D. | 8.90 | Complete deposition summary of E. Snapper day 1; Confer with A. Roy regarding C. Jenkins prep session; Review prep materials and draft outline regarding same. | 5,696.00 |
| 12/18/12 | Riccio, G. | 8.50 | Draft and proofread trial exhibit descriptions; Draft I. Yohalem deposition summary. | 3,102.50 |
| 12/18/12 | Roy, A. | 8.60 | Draft deposition summary of L. Fasinski deposition; prepare for prep session with C. Jenkins. | 5,203.00 |
| 12/18/12 | Scott, J. | 4.10 | Examine and analyze exhibits relevant to S. Gruber witness preparation, and draft bullets for same. | 2,255.00 |
| 12/18/12 | Scott, J. | 2.20 | Complete exhibit list, and supervise reformatting of various exhibits for JERS with D. MacVarish. | 1,210.00 |
| 12/18/12 | Collins, E. | 2.00 | Prepare exhibits for trial, per D. MacVarish. | 330.00 |
| 12/18/12 | Kostoulakos, M. | 5.60 | Continue work on updating and finalizing materials for JERS exhibit submission to | 1,148.00 |

| | | | **Detail of Services** | |
|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| | | | court; coordinate quality check of exhibits regarding same for completeness and accuracy with D. MacVaish and E. Collins; revise exhibits in JERS folder with redacted version. | |
| 12/18/12 | MacVarish, D. | 4.80 | Organize and prepare exported trial exhibits to comply with Court's JERS system for upcoming trial submission. | 792.00 |
| 12/18/12 | MacVarish, D. | 3.00 | Review exported trial exhibits for accuracy and compliance with Court's JERS system. | 495.00 |
| 12/18/12 | Greene, D. | 2.00 | Created new and edit existing trial and opening demonstratives for J. Scott | 330.00 |
| 12/18/12 | Nissi, N. | 3.70 | Prepare trial exhibits; Rename files, export redacted documents and export corrected duplicative documents; QC the same. | 740.00 |
| 12/19/12 | Krockmalnic, D. | 9.80 | Meet with C. Jenkins and A. Roy regarding trial prep; Confer with L. Stahl regarding same; Confer with J. Scott regarding ▮▮▮▮▮ from M. Daniels and regarding S. Gruber witness materials and outline; Confer with T. Lu regarding JERS exhibits; Confer with J. Scott regarding same; Confer with J. Austin regarding prep session tomorrow; Prepare materials for same; Review I. Yohalem deposition summary; confer with G. Riccio regarding same; Confer with J. Scott regarding C. Jenkins exhibits and regarding JERS; Confer with D. MacVarish regarding phone log issue; Review AICPA materials received from C. Jenkins. | 6,272.00 |
| 12/19/12 | Riccio, G. | 8.10 | Draft I. Yohalem deposition summary; Compile charts and pie grafts to be used at trial regarding income and expenditures for Dr. Gruber's witness preparation; Participate in meeting with J, Scott, M. Kostoulakos, D. MacVarish, N. Nordo and E. Collins to plan and divide up tasks for filing deposition exhibits in compliance with JERS; Create shell for amended exhibit list. | 2,956.50 |
| 12/19/12 | Roy, A. | 4.50 | Draft deposition summary of L. Fasinski deposition; prepare for C. Jenkins' prep session; meet with C. Jenkins. | 2,722.50 |
| 12/19/12 | Scott, J. | 0.30 | Confer with D. Krockmalnic regarding JERS and C. Jenkins exhibits. | 165.00 |
| 12/19/12 | Scott, J. | 2.00 | Examine documents that might be shown to S. Gruber for witness preparation, and create chart and bullets regarding same. | 1,100.00 |
| 12/19/12 | Scott, J. | 6.80 | Remove exhibits from JERS that were excluded via motion in limine, and coordinate | 3,740.00 |

| | **Detail of Services** | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | various JERS issues arising from QC by M. Kostoulakos and D. MacVarish, meeting with team regarding JERS. | |
| 12/19/12 | Scott, J. | 2.00 | Check JERS exhibits and confer with D. MacVarish regarding same. | 1,100.00 |
| 12/19/12 | Collins, E. | 1.30 | Prepare exhibits for trial, per D. MacVarish. | 214.50 |
| 12/19/12 | Collins, E. | 0.50 | Meet with case team regarding upcoming project needs. | 82.50 |
| 12/19/12 | Kostoulakos, M. | 2.50 | Continue work on updating and revising exhibits for JERS submission to court. | 512.50 |
| 12/19/12 | MacVarish, D. | 0.50 | Attend team meeting regarding JERS update and final plan to submit trial exhibits. | 82.50 |
| 12/19/12 | MacVarish, D. | 10.00 | Organize and prepare exported trial exhibits to comply with Court's JERS system for upcoming trial submission. | 1,650.00 |
| 12/19/12 | MacVarish, D. | 2.50 | Review Anchin's phone record work product for accuracy and consistency. | 412.50 |
| 12/19/12 | Nissi, N. | 3.20 | Assist with the preparation of the trial exhibits; Communicate with the case team regarding charges to JERs numbering; Assist case team with file compression; Communicate with the case team regarding exhibit renaming; Attend case team meeting and assist with trial exhibit projects. | 640.00 |
| 12/20/12 | Lukey, J. | 0.40 | Emails from and to Mr. Rudell regarding prep session; instructions regarding booking same; emails from and to Ms. Roy regarding voided checks; emails to and from team regarding scheduling witness prep sessions. | 348.00 |
| 12/20/12 | Krockmalnic, D. | 8.50 | Review sample direct examination by J. Lukey; review deposition highlights of L. Fasinski from A. Roy;  Confer with J. Scott regarding JERS exhibits; Review witness prep materials (high level) for S. Gruber and PC; Confer with D. MacVarish regarding phone records;  Review updated slides from L. Stahl; Prepare for J. Austin prep session; Meet with J. Austin for witness prep session; summarize notes taken therein; Review F. Schettino deposition summary circulated by A. Roy; Summarize phone records review for J. Lukey;  Review revised exhibit list prior to submission to JERS system; Confer with G. Riccio regarding same;  Confer with J. Scott regarding S. Gruber witness prep materials and regarding upcoming JERS meeting. | 5,440.00 |
| 12/20/12 | Riccio, G. | 7.60 | Revise trial exhibit descriptions to comply with JERS rules;  Draft amended exhibit list; Participate in meeting with J. Scott, M. | 2,774.00 |

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | Kostoulakos, D. MacVarish, N. Nissi and E. Collins to divide tasks to complete filing of exhibits to comply with JERS; Prepare amended exhibit list for filing. | |
| 12/20/12 | Roy, A. | 4.20 | Draft deposition summary of Schettino deposition; attention to trial exhibits. | 2,541.00 |
| 12/20/12 | Scott, J. | 1.00 | Draft materials for witness preparation for S. Gruber. | 550.00 |
| 12/20/12 | Scott, J. | 7.30 | Finalize JERS submission and confer with team regarding various QC issues, and revisions to descriptions of same; Check and finalize exhibits for court submission. | 4,015.00 |
| 12/20/12 | Collins, E. | 3.80 | Prepare exhibits for trial, per D. MacVarish. | 627.00 |
| 12/20/12 | Kostoulakos, M. | 8.80 | Work on finalization of exhibits for submission to JERS system; review pdfs of export to ensure that orientation of documents and redactions are complete; meet with D. MacVarish, N. Nissi, E. Collins, G. Riccio, and J. Scott regarding completion of project; revise amended exhibit list to be delivered with court to include file path names; search J. Lukey emails for ███████ received from S. Gruber and M. Daniels; begin work on compiling and preparing witness materials per the request of J. Scott. | 1,804.00 |
| 12/20/12 | MacVarish, D. | 5.50 | Review exported trial exhibits for accuracy and compliance with Court's JERS system. | 907.50 |
| 12/20/12 | MacVarish, D. | 1.00 | Organize and prepare spreadsheet of exported JERS exhibits to cross reference for exhibit list. | 165.00 |
| 12/20/12 | MacVarish, D. | 3.00 | Organize and prepare exported trial exhibits to comply with Court's JERS system for upcoming trial submission. | 495.00 |
| 12/20/12 | Nissi, N. | 6.60 | Assist with the preparation of the trial exhibits; Send the electronics in the courtroom form to the case team; Communicate with the case team regarding juror view and rotation of exhibits; Export of the Gruber and Cornwell documents for admission and witness prep documents; Communicate with the case team regarding size limitation, stamps and description format; Attend case team meeting regarding JERS final steps; QC and create exhibit disc. | 1,320.00 |
| 12/21/12 | Lukey, J. | 2.50 | Team meeting regarding trial preparation, and preparation for witness meetings. | 2,175.00 |
| 12/21/12 | Krockmalnic, D. | 7.30 | Meet with J. Lukey, A. Roy, J. Scott, G. Riccio, and M. Kostoulakos regarding various trial to-do's; prepare for same; Review, edit, | 4,672.00 |

| | | | Detail of Services | |
| :--- | :--- | ---: | :--- | ---: |
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | and send to opposing counsel draft stipulation regarding statements made by T. Manisero; Send S. Gruber ▬▬▬; Review emails regarding "exchange check" from J. Lukey and J. Scott; Draft examination outline of J. Austin; confer with J. Scott regarding hearsay issue relating to same. | |
| 12/21/12 | Riccio, G. | 7.20 | Participate in trial preparation meeting with J. Lukey, D. Krock, A. Roy, J. Scott and M. Kostoulakos to discuss various tasks to be completed, including compiling documents for witness preparation of S. Gruber and M. Rudell; Draft summary of S. Gruber's deposition. | 2,628.00 |
| 12/21/12 | Roy, A. | 4.10 | Prepare for team meeting; meet with team regarding trial prep and strategy; draft stipulation regarding T. Manisero's interview with Daily Finance; call with M. Daniels regarding ▬▬▬. | 2,480.50 |
| 12/21/12 | Scott, J. | 2.30 | Team meeting and followups regarding same. | 1,265.00 |
| 12/21/12 | Scott, J. | 5.40 | Assemble and draft materials for S. Gruber witness prep, and confer with D. Krockmalnic and M. Kostoulakos regarding same. | 2,970.00 |
| 12/21/12 | Scott, J. | 0.40 | Confer with D. Krockmalnic regarding Austin hearsay issue and research regarding same. | 220.00 |
| 12/21/12 | Scott, J. | 2.00 | JERS exhibits court submission and meeting with opposing counsel and court clerk, with M. Kostoulakos. | 1,100.00 |
| 12/21/12 | Kostoulakos, M. | 11.80 | Prepare copies of finalized JERS exhibit submission and check same for quality and accuracy; travel to Dist. of MA court with J. Scott to meet with defense counsel and court clerk regarding loading of JERS exhibits; attend meeting with team members regarding trial preparation; prepare witness prep binders and binders of documents for admission as well as binder of pie charts and summary materials for S. Gruber, C. Jenkins and M. Rudell; coordinate with lit tech and J. Scott regarding same; correspondence with LDP regarding printing of same in preparation for Wednesday prep sessions. | 2,419.00 |
| 12/21/12 | Nissi, N. | 0.50 | Finalize the export of the Gruber and Cornwell documents for admission and witness prep documents. | 100.00 |
| 12/21/12 | Melanson, C. | 1.00 | Update JERS exhibits in Introspect database. | 200.00 |
| 12/22/12 | Lukey, J. | 0.30 | Emails from and to Ms. Daniels regarding ▬▬▬; emails from and to Dr. Gruber, Ms. Roy and Mr. Krockmalnic | 261.00 |

## Detail of Services

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | regarding ▮▮▮▮▮ | |
| 12/22/12 | Riccio, G. | 3.70 | Draft summary of S. Gruber's deposition. | 1,350.50 |
| 12/22/12 | Scott, J. | 1.70 | Revise S. Gruber witness prep materials and flag key documents. | 935.00 |
| 12/24/12 | Lukey, J. | 0.10 | Emails to and from Mr. Krockmalnic regarding phone records. | 87.00 |
| 12/25/12 | Krockmalnic, D. | 0.20 | Confer with J. Lukey regarding S. Gruber consulting fee. | 128.00 |
| 12/26/12 | Lukey, J. | 8.00 | Prep session with Carl Jenkins; preliminary prep session with Ms. Cornwell and Dr. Gruber; emails to and from Mr. Rudell regarding logistics for preparation tomorrow; emails to and from Mr. Campbell regarding trial matters. | 6,960.00 |
| 12/26/12 | Krockmalnic, D. | 12.00 | Confer with J. Scott regarding trial to-do's; Confer with D. MacVarish regarding C. Jenkins and S. Gruber prep sessions; Review part of deposition transcript of S. Gruber in advance of S. Gruber prep session; Review deposition transcript summary of S. Gruber in advance of S. Gruber prep session; confer with G. Riccio regarding same; Attend C. Jenkins prep session; confer with A. Roy regarding same; Attend S. Gruber prep session; Confer with A. Roy, J. Scott, and G. Riccio regarding same; Review emails from J. Lukey regarding various trial items; Confer with J. Scott and D. MacVarish regarding M. Rudell prep materials. | 7,680.00 |
| 12/26/12 | Riccio, G. | 9.10 | Draft summary of S. Gruber's deposition; Draft proposed description of case to read to jury; Revise Proposed Jury Instructions based on J. Scott's edits and queries. | 3,321.50 |
| 12/26/12 | Roy, A. | 7.10 | Prepare for Carl Jenkins' prep session; meet with C. Jenkins, J. Lukey and D. Krockmalnic; attention to follow-up Jenkins prep. | 4,295.50 |
| 12/26/12 | Scott, J. | 4.50 | Revise draft jury instructions and verdict form, and research form jury instructions. | 2,475.00 |
| 12/26/12 | Scott, J. | 0.40 | Respond to S. Gruber witness preparation and finances queries from D. Krockmalnic. | 220.00 |
| 12/26/12 | Scott, J. | 0.60 | Respond to M. Rudell queries regarding financial statements from A. Roy. | 330.00 |
| 12/26/12 | Scott, J. | 5.30 | Further revise draft jury instructions and verdict form and reorganize same, and research case law regarding jury instructions, damages, and model verdict forms. | 2,915.00 |
| 12/26/12 | MacVarish, D. | 1.50 | Organize and prepare C. Jenkins witness prep materials. | 247.50 |

| | | | **Detail of Services** | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 12/26/12 | MacVarish, D. | 2.00 | Organize and prepare M. Rudell witness prep materials. | 330.00 |
| 12/26/12 | MacVarish, D. | 1.50 | Review C. Jenkins witness prep materials for accuracy and consistency. | 247.50 |
| 12/26/12 | MacVarish, D. | 2.00 | Review S. Gruber witness prep materials for accuracy and consistency. | 330.00 |
| 12/26/12 | MacVarish, D. | 2.50 | Organize and prepare S. Gruber witness prep materials. | 412.50 |
| 12/27/12 | Lukey, J. | 10.00 | Email from Ms. Roy regarding summary charts; emails to and from team regarding bank reconciliations; travel to and from New York and review Rudell documents en route; prep session with M. Rudell; email to team regarding important documents; emails from and to Mr. Krockmalnic and to defense counsel regarding having 80+ original boxes present in courtroom; notice from court of entry of judgment; email to team regarding same; emails from and to team regarding new exhibit list from Defendants; emails to and from team regarding bank conciliations; emails to and from team regarding graphics for Opening. | 8,700.00 |
| 12/27/12 | Krockmalnic, D. | 7.50 | Confer with J. Lukey regarding M. Rudell deposition; review emails from J. Lukey regarding trial to do's; confer with P. Lyness regarding demonstratives; cpnfer with A. Roy, J. Scott, and G. Riccio regarding various trial to do's; confer with J. Lukey regarding demonstratives; confer with J. Scott regarding Defendants' JERS exhibit descriptions; confer with A. Roy regarding discussions with M. Daniels; review and edit draft verdict form and voir dire questions; review and edit draft jury instructions; confer with J. Lukey and M. Rudell regarding M. Rudell prep; confer with J. Scott and J. Lukey regarding new exhibits identified by defendants; review several of same. | 4,800.00 |
| 12/27/12 | Riccio, G. | 10.90 | Revise Proposed Jury Instructions based on J. Scott's edits and queries; Participate in meeting with J. Scott to discuss addressing Defendants' editorialized exhibit descriptions in Trial Brief; Draft section of Trial Brief addressing Defendants' editorialized exhibit descriptions; Draft summary of Patricia Cornwell's deposition; Proofread and cite check Trial Brief; Calculate total "loss on disposition of automobiles" as reflected in | 3,978.50 |

ROPES & GRAY LLP

| | **Detail of Services** | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | Anchin's draft financial statements. | |
| 12/27/12 | Roy, A. | 7.80 | Attention to bank reconciliations per C. Jenkins' request; emails with C. Jenkins regarding same; attention to J. Webber direct examination outline. | 4,719.00 |
| 12/27/12 | Scott, J. | 0.90 | Confer with team regarding exhibits and trial brief, and research regarding same. | 495.00 |
| 12/27/12 | Scott, J. | 5.70 | Draft trial brief and review exhibit descriptions included in Defendants' JERS exhibit index for objections. | 3,135.00 |
| 12/27/12 | Scott, J. | 1.50 | Revise jury instructions and verdict form, and voir dire questions. | 825.00 |
| 12/27/12 | Scott, J. | 0.30 | Confer with M. Kostoulakos and D. MacVarish regarding revising exhibit reference systems for changes to court JERS exhibit system. | 165.00 |
| 12/27/12 | Kostoulakos, M. | 10.50 | Work bank reconciliations project per the request of A. Roy; update coding in Introspect database related to same; coordinate with lit tech regarding exporting of documents from Introspect; search Introspect for documents related to bank reconciliations; conference call with D. MacVarish and J. Scott regarding trial exhibits; coordinate with D. MacVarish regarding electronically imprinting exhibits with JERS numbers; coordinate with vendor regarding same; search J. Lukey email for material requested by G. Riccio; | 2,152.50 |
| 12/27/12 | MacVarish, D. | 1.20 | Execute relevant document search regarding bank reconciliations. | 198.00 |
| 12/27/12 | MacVarish, D. | 0.70 | Prepare SendThisFile of submitted JERS exhibits to be stamped. | 115.50 |
| 12/27/12 | MacVarish, D. | 1.70 | Organize defs' submitted JERS exhibits on internal database for team review. | 280.50 |
| 12/27/12 | MacVarish, D. | 0.80 | Organize witness prep materials in case team war room. | 132.00 |
| 12/27/12 | MacVarish, D. | 1.20 | Organize monthly financial statements and prepare SendThisFile, per request A. Roy. | 198.00 |
| 12/27/12 | MacVarish, D. | 3.20 | Stamp submitted JERS exhibits with electronic exhibit stamps. | 528.00 |
| 12/27/12 | Moree, K. | 0.40 | Make travel and hotel arrangements in preparation for trial. | 94.00 |
| 12/28/12 | Lukey, J. | 6.60 | Telephone call from and email from Mr. Rudell regarding documents just located concerning November 2004 engagement letter; emails to and from team (several) regarding same; team meeting regarding trial prep and strategy; follow-up email and telephone call to Mr. Rudell regarding | 5,742.00 |

| | | **Detail of Services** | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | redacting his notes from draft engagement letter; emails to and from team regarding redacting same, removing privileged materials, and serving same; email from Mr. Campbell regarding reviewing condition of 80+ boxes; telephone call to Ms. Cornwell regarding ▓▓▓; emails to Mr. Campbell and to team regarding same; email from Mr. Kostoulakos regarding logistics; email to Ms. Roy regarding same; review and revise trial brief; emails to and from Mr. Krockmalnic regarding same; emails from and to Ms. Daniels regarding ▓▓▓▓▓▓ ▓▓▓▓ review and revise voir dire questions, and emails to and from team regarding same; emails from and to team regarding disclosing additional picture of PC from early years; prepare list of potential graphics for Opening; emails to and from Mr. Scott regarding same. | |
| 12/28/12 | Krockmalnic, D. | 8.90 | Meet with J. Scott and G. Riccio regarding jury instructions and special verdict form; Meet with entire team regarding various trial to-do's; Prepare for same; confer with M. Kostoulakos regarding phone log; Review documents sent by M. Rudell; Review revised voir dire questions from J. Lukey; Confer with C. Litterio regarding R. Stein prep session cancellation. Review and edit draft trial brief; confer with J. Scott regarding same; Review correspondence between J. Lukey and J. Campbell regarding boxes; Confer with J. Scott regarding revised jury instructions; Review previous emails and confer with J. Lukey regarding K. Nolan and E. Newberg testimony dates; Confer with opposing counsel regarding two additional exhibits to produce. | 5,696.00 |
| 12/28/12 | Riccio, G. | 10.20 | Participate in meeting with D. Krockmalnic and J. Scott to discuss implementing D. Krockmalnic's edits to Proposed Jury Instructions and Special Verdict Form. Participate in meeting with J. Lukey, D. Krockmalnic, A. Roy, J. Scott, M. Kostoulakos and D. MacVarish to divide up and discuss various trial preparation tasks, including Trial Brief, Jury Instructions and visuals to include in opening statement. Revise Proposed Jury Instructions based on | 3,723.00 |

| | | | **Detail of Services** | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | D. Krockmalnic's edits and queries; Create chart calculating total "loss on disposition of automobiles" as reflected in Anchin's draft financial statements. | |
| 12/28/12 | Roy, A. | 6.00 | Attention to opening statement; meet with team regarding trial logistics and opening; attention to J. Webber direct examination; attention to bank reconciliations per C. Jenkins' request. | 3,630.00 |
| 12/28/12 | Scott, J. | 1.00 | Review exhibits and pull best exhibits for inclusion in opening and discussion with team. | 550.00 |
| 12/28/12 | Scott, J. | 2.00 | Team meeting regarding trial preparation, inclusion of new documents from M. Rudell as exhibits, and exhibits to focus on in opening and throughout case. | 1,100.00 |
| 12/28/12 | Scott, J. | 0.50 | Draft and revise trial brief. | 275.00 |
| 12/28/12 | Scott, J. | 1.00 | Confer with D. Krockmalnic and G. Riccio regarding draft jury instructions, verdict form, and voir dire. | 550.00 |
| 12/28/12 | Scott, J. | 0.50 | Redact and produce additional exhibit, from M. Rudell and photograph, and emails to team regarding same. | 275.00 |
| 12/28/12 | Scott, J. | 3.00 | Revise trial brief and start drafting of motion to strike Defendants' editorial exhibit descriptions. | 1,650.00 |
| 12/28/12 | Scott, J. | 2.40 | Review G. Riccio research regarding jury instructions, revise jury instructions in light of same, and confer with G. Riccio regarding specific changes. | 1,320.00 |
| 12/28/12 | Kostoulakos, M. | 9.30 | Attend trial team meeting; prepare and organize material of bank reconciliations for C. Jenkins; prepare hard drive of scans from 80 boxes produced to CEI for M. Daniels; coordinate with D. MacVarish regarding deposition designations; coordinate with DTI regarding printing of bank reconciliations material; correspondence with team regarding production of supplemental Rudell documents; review Introspect database to determine if supplemental documents had been produced by Anchin; correspondence with vendor regarding exhibit stickering project. | 1,906.50 |
| 12/28/12 | MacVarish, D. | 2.00 | Organize and prepare binder of deposition designations for JAL review. | 330.00 |
| 12/28/12 | MacVarish, D. | 2.00 | Prepare supplemental document production, per request J. Scott. | 330.00 |
| 12/28/12 | MacVarish, D. | 0.80 | Review binder of deposition designations for | 132.00 |

ROPES & GRAY LLP

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | accuracy and consistency. | |
| 12/28/12 | MacVarish, D. | 1.00 | Review Introspect for produced version of phone log work product and M. Rudell 2004 engagement letter. | 165.00 |
| 12/28/12 | MacVarish, D. | 2.00 | Attend PC trial prep meeting. | 330.00 |
| 12/28/12 | Melanson, C. | 1.00 | Export documents from INtrospect database. (Carl Jenkins Bank Reconciliations) | 200.00 |
| 12/29/12 | Lukey, J. | 3.90 | Begin revision of jury instructions; emails to and from Mr. Krockmalnic regarding same; emails from and to Mr. Campbell (several) regarding view of boxes, and regarding trial logistics. | 3,393.00 |
| 12/29/12 | Krockmalnic, D. | 1.90 | Review emails to and from J. Lukey and CEI regarding ████ ; Review emails from J. Lukey regarding jury instructions; Confer with A. Roy, J. Scott , and G. Riccio regarding same; Review emails between J. Lukey and J. Campbell regarding various trial matters; confer with J. Lukey regarding same; confer with J. Scott regarding same; Confer with G. Riccio regarding ability to call L. Fasinski, E. Snapper, and I. Yohalem as witnesses. | 1,216.00 |
| 12/29/12 | Riccio, G. | 5.00 | Revise Plaintiffs' Proposed Jury Instructions based on J. Lukey's edits, suggestions and queries;  Draft section of trial brief regarding availability as a witness of E. Snapper, L. Fasinski and I. Yohalem at trial. | 1,825.00 |
| 12/29/12 | Scott, J. | 3.10 | Research and analysis regarding jury instructions. | 1,705.00 |
| 12/29/12 | Scott, J. | 1.70 | Research and revisions to trial brief. | 935.00 |
| 12/30/12 | Lukey, J. | 3.30 | Further revision of jury instructions; emails from and to team regarding same (several); telephone call from Ms. Cornwell. | 2,871.00 |
| 12/30/12 | Krockmalnic, D. | 2.40 | Review and edit revised draft of trial brief; Confer with J. Riccio regarding same; Review emails from J. Lukey, A. Roy, and G. Riccio regarding breach of fiduciary duty, Chapter 93A, and defamation jury instructions;  Review and edit draft motion to strike JERS descriptions; confer with J. Scott regarding same. | 1,536.00 |
| 12/30/12 | Riccio, G. | 6.10 | Revise Plaintiffs' Proposed Jury Instructions based on J. Lukey's edits, suggestions and queries. | 2,226.50 |
| 12/30/12 | Roy, A. | 4.20 | Review, edit and research jury instructions; review and edit trial brief; attention to drafting J. Webber direct examination. | 2,541.00 |
| 12/30/12 | Scott, J. | 1.90 | Draft and revise motion to strike defendants' | 1,045.00 |

| | **Detail of Services** | | | |
|---|---|---|---|---|
| <u>**Date**</u> | <u>**Timekeeper**</u> | <u>**Hours**</u> | <u>**Description**</u> | <u>**Amount**</u> |
| | | | editorial trial exhibit descriptions and exhibits and list of same. | |
| 12/30/12 | Scott, J. | 4.90 | Research jury instructions and revisions to same. | 2,695.00 |
| 12/31/12 | Lukey, J. | 5.50 | Email to Ms. Cornwell and team regarding ▓▓▓▓▓▓▓▓▓▓▓; finalize revisions to instructions and emails to and from team regarding same. | 4,785.00 |
| 12/31/12 | Krockmalnic, D. | 7.00 | Confer with opposing counsel regarding proposed motion to strike JERS exhibit descriptions; Confer with J. Scott regarding same; Confer with S. Braga regarding testimony dates; Confer with M. Kostoulakos and D. MacVarish regarding P. Coleman witness prep; Review documents relating to same. | 4,480.00 |
| 12/31/12 | Riccio, G. | 9.80 | Revise Plaintiffs' Proposed Jury Instructions based on J. Lukey's edits, suggestions and queries; summarize P. Cornwell's deposition. | 3,577.00 |
| 12/31/12 | Roy, A. | 8.90 | Attention to review, research and editing of jury instructions; review and edit motion to strike defendants' editorial exhibit descriptions; call with FTI regarding cash flow demonstrative. | 5,384.50 |
| 12/31/12 | Roy, A. | 0.60 | Attention to reviewing and filing jury instructions and trial brief. | 363.00 |
| 12/31/12 | Scott, J. | 2.50 | Revise opening and slides for same. | 1,375.00 |
| 12/31/12 | Scott, J. | 7.70 | Revise trial brief, jury instructions, and other filings. | 4,235.00 |
| 12/31/12 | MacVarish, D. | 1.00 | Coordinate and prepare filing of Trial Brief. | 165.00 |
| 12/31/12 | MacVarish, D. | 0.50 | Coordinate and prepare filing of Motion to Strike Editorial Exhibit Descriptions. | 82.50 |
| 12/31/12 | MacVarish, D. | 0.50 | Coordinate and prepare filing of Voir Dire Questions. | 82.50 |
| 12/31/12 | MacVarish, D. | 0.50 | Review plaintiff and defendants' exhibit for P. Coleman produced documents, per request D. Krockmalnic. | 82.50 |
| 12/31/12 | MacVarish, D. | 2.50 | Gather exhibits to be used in opening, per request J. Scott. | 412.50 |
| 12/31/12 | MacVarish, D. | 1.00 | Coordinate and prepare filing of Proposed Jury Instructions. | 165.00 |
| 12/31/12 | Greene, D. | 5.00 | Created new and edit existing trial and opening demonstratives for J. Scott | 825.00 |
| 12/31/12 | Moree, K. | 6.00 | Travel from DC to Boston for trial preparation and support. | 1,410.00 |
| 12/31/12 | Nissi, N. | 0.30 | Meet K. Moore and discuss the JERs exhibits. | 60.00 |
| 12/31/12 | Melanson, C. | 3.50 | Update defendant's exhibits in Introspect database. | 700.00 |

| Detail of Services | | | | |
|---|---|---|---|---|
| Date | Timekeeper | Hours | Description | Amount |
| | Total Hours | 1,064.60 | Total Amount $ | 497,478.50 |

### Timekeeper Fee Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Black, Edward G. | 3.90 | 950.00 | 3,705.00 |
| Lukey, Joan A. | 52.90 | 870.00 | 46,023.00 |
| Wolosz, Justin J. | 48.80 | 695.00 | 33,916.00 |
| Krockmalnic, Dan | 185.30 | 640.00 | 118,592.00 |
| Riccio, Gina | 189.90 | 365.00 | 69,313.50 |
| Roy, Amy D. | 126.60 | 605.00 | 76,593.00 |
| Scott, Jacob | 179.30 | 550.00 | 98,615.00 |
| Collins, Elizabeth R. | 10.20 | 165.00 | 1,683.00 |
| Kostoulakos, Matthew | 82.10 | 205.00 | 16,830.50 |
| MacVarish, Daniel | 135.10 | 165.00 | 22,291.50 |
| Greene, Doron | 9.00 | 165.00 | 1,485.00 |
| Davidson, Danielle T. | 0.50 | 200.00 | 100.00 |
| Moree, Kristina D. | 7.30 | 235.00 | 1,715.50 |
| Nissi, Nordo M. | 25.70 | 200.00 | 5,140.00 |
| Melanson, Chad | 5.50 | 200.00 | 1,100.00 |
| King, Sean | 0.80 | 310.00 | 248.00 |
| Albertelli, Derrik V | 1.70 | 75.00 | 127.50 |
| **Total Hours** | **1,064.60** | **Total Amount $** | **497,478.50** |

### Detail of Disbursements

**Computer Assisted Research**

| Date | Description | Amount |
|---|---|---|
| 11/26/12 | Paid To: Westlaw Per: Riccio | 227.70 |
| 11/28/12 | Paid To: Westlaw Per: Roy | 82.80 |
| 11/30/12 | Paid To: Westlaw Per: Scott | 58.65 |
| 11/30/12 | Paid To: Westlaw Per: Riccio | 198.72 |
| 12/01/12 | Paid To: Westlaw Per: Riccio | 300.15 |
| 12/03/12 | Paid To: Westlaw Per: Riccio | 1,130.22 |
| 12/04/12 | Paid To: Westlaw Per: Riccio | 31.05 |
| 12/07/12 | Paid To: Westlaw Per: Riccio | 20.70 |
| 12/07/12 | Paid To: Westlaw Per: Albertelli | 1,275.12 |
| 12/07/12 | Lexis Research | 33.60 |
| 12/08/12 | Paid To: Westlaw Per: Roy | 617.55 |
| 12/10/12 | Paid To: Westlaw Per: Krockmalnic | 43.47 |
| 12/10/12 | Paid To: Westlaw Per: Riccio | 1,148.85 |
| 12/11/12 | Paid To: Westlaw Per: COLLINS,ELIZABETH | 364.32 |
| 12/11/12 | Paid To: Westlaw Per: Krockmalnic | 186.30 |

## Detail of Disbursements

| | | | |
|---|---|---|---:|
| 12/11/12 | Paid To: Westlaw Per: Riccio | | 779.70 |
| 12/11/12 | Paid To: Westlaw Per: Scott | | 827.31 |
| 12/11/12 | Lexis Research | | 277.20 |
| 12/12/12 | Paid To: Westlaw Per: Riccio | | 300.15 |
| 12/26/12 | Paid To: Westlaw Per: Scott | | 229.08 |
| 12/26/12 | Paid To: Westlaw Per: Riccio | | 384.33 |
| 12/27/12 | Paid To: Westlaw Per: Riccio | | 2,684.10 |
| 12/27/12 | Paid To: Westlaw Per: Scott | | 195.96 |
| 12/28/12 | Paid To: Westlaw Per: Riccio | | 3,248.52 |
| 12/29/12 | Paid To: Westlaw Per: Riccio | | 2,780.70 |
| 12/29/12 | Paid To: Westlaw Per: Scott | | 31.05 |
| 12/30/12 | Paid To: Westlaw Per: Riccio | | 1,800.21 |
| 12/30/12 | Paid To: Westlaw Per: Scott | | 181.47 |
| 12/31/12 | Lexis Research | | 42.00 |
| 12/31/12 | Paid To: Westlaw Per: Riccio | | 3,384.45 |
| 12/31/12 | Paid To: Westlaw Per: Roy | | 113.85 |
| 12/31/12 | Paid To: Westlaw Per: Scott | | 155.25 |
| | | Computer Assisted Research | 23,134.53 |

**Courier Service**

| Date | Description | Amount |
|---|---|---:|
| 12/27/12 | Courier Service - Paid to: Breadrunner Courier, LLC- 500 Boylston | 8.50 |
| | Courier Service | 8.50 |

**Litigation Copying**

| Date | Description | Amount |
|---|---|---:|
| 11/18/12 | Litigation Copying - Paid to: Litigation Document Productions, Inc. - Print Out | 3,930.04 |
| | Litigation Copying | 3,930.04 |

**Meals**

| Date | Description | Amount |
|---|---|---:|
| 11/26/12 | In-House Meeting Meals - Event Name: Joan Lukey- Client Meeting; Requestor: Lukey, Joan A.; Request Type: Full Beverage Service; Attendees: 6; RoomNo: BS 48/26; Restaurant: FLIK - Boston - Flik | 33.71 |
| 11/28/12 | In-House Meeting Meals - Event Name: Joan Lukey- Expert Meeting; Requestor: Lukey, Joan A.; Request Type: Full Beverage Service; Attendees: 5; RoomNo: BS 48/05; Restaurant: FLIK - Boston - Flik | 28.09 |
| 11/28/12 | In-House Meeting Meals - Event Name: Joan Lukey- Expert Meeting; Requestor: Lukey, Joan A.; Request Type: Common Buffet Lunch; Attendees: 5; RoomNo: BS 48/05; Restaurant: FLIK - Boston - Flik | 88.22 |
| 12/04/12 | In-House Meeting Meals - Event Name: Exhibit Review; Requestor: Scott, Jacob; Request Type: Pitcher of Ice Water; Attendees: 6; RoomNo: BS 48/15; Restaurant: FLIK - Boston - Flik | 0.00 |
| 12/05/12 | In-House Meeting Meals - Event Name: Exhibit Review; Requestor: Scott, Jacob; Request Type: Pitcher of Ice Water; Attendees: 6; RoomNo: BS 48/20; Restaurant: FLIK - Boston - Flik | 0.00 |
| 12/07/12 | In-House Meeting Meals - Event Name: Joan Lukey - Trial Prep; Requestor: Lukey, Joan A.; Request Type: Full Beverage Service; Attendees: 5; RoomNo: BS 48/13; Restaurant: FLIK - Boston - Flik | 28.09 |
| 12/14/12 | In-House Meeting Meals - Event Name: Joan Lukey- Trial Prep; Requestor: Lukey, Joan A.; Request Type: Full Beverage Service; Attendees: 4; RoomNo: BS 48/13; | 22.47 |

## Detail of Disbursements

| | | |
|---|---|---|
| | Restaurant: FLIK - Boston - Flik | |
| 12/17/12 | In-House Meeting Meals - Event Name: Amy Roy - Client Meeting; Requestor: Roy, Amy D.; Request Type: Full Beverage Service; Attendees: 5; RoomNo: BS 48/18; Restaurant: FLIK - Boston - Flik | 28.09 |
| 12/21/12 | In-House Meeting Meals - Event Name: Joan Lukey- Client Meeting; Requestor: Lukey, Joan A.; Request Type: Full Beverage Service; Attendees: 6; RoomNo: BS 48/13; Restaurant: FLIK - Boston - Flik | 33.71 |
| 12/26/12 | In-House Meeting Meals - Event Name: Amy Roy- Client Meeting; Requestor: Roy, Amy D.; Request Type: Soda & Water; Attendees: 4; RoomNo: BS 48/13; Restaurant: FLIK - Boston - Flik | 11.77 |
| 12/26/12 | In-House Meeting Meals - Event Name: Amy Roy- Client Meeting; Requestor: Roy, Amy D.; Request Type: Soda; Attendees: 5; RoomNo: BS 48/13; Restaurant: FLIK - Boston - Flik | 13.32 |
| 12/26/12 | In-House Meeting Meals - Event Name: Amy Roy- Client Meeting; Requestor: Roy, Amy D.; Request Type: Sliced Fresh Fruit ; Attendees: 4; RoomNo: BS 48/13; Restaurant: FLIK - Boston - Flik | 23.50 |
| 12/26/12 | In-House Meeting Meals - Event Name: Amy Roy- Client Meeting; Requestor: Roy, Amy D.; Request Type: Granola Bags ; Attendees: 4; RoomNo: BS 48/13; Restaurant: FLIK - Boston - Flik | 14.08 |
| 12/26/12 | In-House Meeting Meals - Event Name: Amy Roy- Client Meeting; Requestor: Roy, Amy D.; Request Type: Common Buffet Lunch; Attendees: 5; RoomNo: BS 48/13; Restaurant: FLIK - Boston - Flik | 88.22 |
| 12/26/12 | In-House Meeting Meals - Event Name: Amy Roy- Client Meeting; Requestor: Roy, Amy D.; Request Type: Coffee/Tea Service; Attendees: 5; RoomNo: BS 48/13; Restaurant: FLIK - Boston - Flik | 14.71 |
| 12/26/12 | In-House Meeting Meals - Event Name: Amy Roy- Client Meeting; Requestor: Roy, Amy D.; Request Type: Coffee/Tea Service; Attendees: 4; RoomNo: BS 48/13; Restaurant: FLIK - Boston - Flik | 11.77 |
| | Meals | 439.75 |

| Parking Date | Description | Amount |
|---|---|---|
| 12/03/12 | 11/12/12 - Jacob Scott - Parking - Parking - Working Late/Trial Prep - City: Boston - Merchant: Prudential Parking | 22.00 |
| 12/03/12 | 11/13/12 - Jacob Scott - Parking - Parking - Working Late/Trial Prep - City: Boston - Merchant: Prudential Parking | 22.00 |
| 12/03/12 | 11/14/12 - Jacob Scott - Parking - Parking - Working Late/Trial Prep and follow up from exhibits and consolidation of same. - City: Boston - Merchant: Prudential Parking | 22.00 |
| 12/03/12 | 11/15/12 - Jacob Scott - Parking - Parking - Working Late/Trial Prep and follow up from exhibits and consolidation of same. - City: Boston - Merchant: Prudential Parking | 22.00 |
| 12/03/12 | 11/16/12 - Jacob Scott - Parking - Parking - Working Late/Trial Prep and follow up from exhibits and consolidation of same. - City: Boston - Merchant: Parking Prudential | 22.00 |
| 12/03/12 | 11/19/12 - Jacob Scott - Parking - Parking - Working Late/confer with Opposing counsel about all trial exhibits. - City: Boston - Merchant: Prudential Parking | 22.00 |
| 12/03/12 | 11/20/12 - Jacob Scott - Parking - Parking - Working Late/Reorganize exhibit list in light of conference with opposing counsel. - City: Boston - Merchant: Prudential Parking | 22.00 |

## Detail of Disbursements

| 12/03/12 | 11/29/12 - Jacob Scott - Parking - Parking - Working Late/Trial prep regarding Anchin time sheets and witnesses. - City: Boston - Merchant: Prudential Parking | 22.00 |
|---|---|---|
| | Parking | 176.00 |

**Photocopy**

| Date | Description | Amount |
|---|---|---|
| 12/03/12 | 2 Pages of Photocopy | 0.22 |
| 12/03/12 | 2 Pages of Photocopy | 0.22 |
| 12/04/12 | 1108 BW Copies | 121.88 |
| 12/04/12 | 3 Pages of Photocopy | 0.33 |
| 12/04/12 | 6 Pages of Photocopy | 0.66 |
| 12/06/12 | 15 Pages of Photocopy | 1.65 |
| 12/10/12 | 520 Pages of Photocopy | 57.20 |
| 12/10/12 | 3 Pages of Photocopy | 0.33 |
| 12/10/12 | 1 Pages of Photocopy | 0.11 |
| 12/10/12 | 2 Pages of Photocopy | 0.22 |
| 12/11/12 | 1338 BW Copies | 147.18 |
| 12/11/12 | 71 Pages of Photocopy | 7.81 |
| 12/12/12 | 4 Pages of Photocopy | 0.44 |
| 12/13/12 | 642 Pages of Photocopy | 70.62 |
| 12/13/12 | 1 Pages of Photocopy | 0.11 |
| 12/13/12 | 2234 BW Copies | 245.74 |
| 12/20/12 | 4770 Pages of Photocopy | 524.70 |
| 12/21/12 | 6 Pages of Photocopy | 0.66 |
| 12/21/12 | 908 Pages of Photocopy | 99.88 |
| 12/21/12 | 800 Pages of Photocopy | 88.00 |
| 12/28/12 | 16 Pages of Photocopy | 1.76 |
| 12/28/12 | 2 Pages of Photocopy | 0.22 |
| 12/28/12 | 2 Pages of Photocopy | 0.22 |
| | Photocopy | 1,370.16 |

**Tabs and Binding**

| Date | Description | Amount |
|---|---|---|
| 12/05/12 | Tabs and Binding | 1.56 |
| 12/05/12 | Tabs and Binding | 7.20 |
| 12/05/12 | Tabs and Binding | 2.40 |
| 12/11/12 | Tabs and Binding | 7.20 |
| 12/11/12 | Tabs and Binding | 6.96 |
| 12/11/12 | Tabs and Binding | 2.88 |
| 12/13/12 | Tabs and Binding | 7.56 |
| 12/17/12 | Tabs and Binding | 1.92 |
| 12/17/12 | Tabs and Binding | 2.16 |
| | Tabs and Binding | 39.84 |

**Taxi/Car Service**

| Date | Description | Amount |
|---|---|---|
| 08/23/12 | Requested By: Joan A Lukey From: hagerstown, md To: Baltimore, MD Office: BOS Car Voucher: 61731 | 226.50 |
| 09/18/12 | Requested By: Joan A Lukey From: Washington, DC To: WASHINGTON, DC Office: BOS Car Voucher: 63205 | 122.75 |
| 09/18/12 | Requested By: Joan A Lukey From: WASHINGTON, DC To: WASHINGTON, DC | 122.75 |

| | | |
|---|---|---|
| **Detail of Disbursements** | | |

Office: BOS Car Voucher: 63206

| | | |
|---|---|---|
| 12/04/12 | 11/28/12 - Amy D Roy - Taxi/Car Service - Taxi home after working late - From/To: Boston/Boston - Merchant: BOS TAXI MED 1765 09 LONG ISLAND C NY - Travel Type: Local | 11.00 |
| 12/05/12 | 11/30/12 - Jacob Scott - Taxi/Car Service - Meeting with clerk and opposing counsel - From/To: Prudential Tower to court - Merchant: BOS TAXI MED 0525 09 LONG ISLAND C    NY - Travel Type: Local | 18.00 |
| 12/07/12 | 12/04/12 - Jacob Scott - Taxi/Car Service - Observing J. Lukey opening statement - From/To: Ropes & Gray to courthouse - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY   NY - Travel Type: Local | 11.80 |
| 12/18/12 | 12/03/12 - Daniel L MacVarish - Taxi/Car Service - Working late - From/To: Ropes & Gray to home - Merchant: BOS TAXI MED 1193 09 LONG ISLAND C NY - Travel Type: Local | 12.80 |
| 12/19/12 | 12/12/12 - Jacob Scott - Taxi/Car Service - Hearing on motions in limine - From/To: Ropes & Gray to courthouse - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY   NY - Travel Type: Local | 15.80 |
| 12/20/12 | Requested By: Nordo M Nissi From: To: Office: BOS Car Voucher: RVLCC3C14A | 22.00 |
| 12/21/12 | 12/18/12 - Daniel L MacVarish - Taxi/Car Service - working late - From/To: Ropes & Gray to home - Merchant: BOS TAXI MED 0020 09 LONG ISLAND C NY - Travel Type: Local | 14.75 |
| | Taxi/Car Service | 578.15 |

|  |  |
|---|---|
| **Total Disbursements $** | **29,676.97** |

| | | |
|---|---|---|
| Services | $ | 497,478.50 |
| Less courtesy discount | | -10,000.00 |
| Total Disbursements and Charges | | 29,676.97 |
| **Total Due** | $ | **517,155.47** |



ROPES & GRAY LLP
PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON, MA 02199-3600
617-951-7000  F 617-951-7050
WWW.ROPESGRAY.COM

Invoice No.: 781058
Invoice Date: February 19, 2013
Federal Tax ID: ███████

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Services | $ | 497,478.50 |
| Less courtesy discount | | -10,000.00 |
| Total Services | | 487,478.50 |
| Total Disbursements and Charges | | 29,676.97 |
| TOTAL DUE THIS INVOICE | $ | 517,155.47 |

−$696.00

$516,459.47



| Payment Instructions | | |
|---|---|---|
| **Mail checks to:**<br>Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | **ACH Fund Transfers:**<br>████████ | **Federal Wire Transfers:**<br>████████ |



ROPES & GRAY LLP
PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON, MA 02199-3600
617-951-7000  F 617-951-7050
WWW.ROPESGRAY.COM

Invoice No.: 781340
Invoice Date: February 20, 2013
Federal Tax ID: ███████

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through January 31, 2013.

| | | |
|---|---|---|
| Services | $ | 1,149,916.00 |
| Total Disbursements and Charges | | 70,037.87 |
| TOTAL | $ | 1,219,953.87 |



| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | | |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 01/01/13 | Krockmalnic, D. | 1.40 | Confer with J. Lukey, M. Daniels, and M. Kostoulakos regarding CEI boxes; download and briefly review defendants' proposed voir dire questions, trial brief, and jury instructions; confer with J. Lukey regarding same; confer with M. Daniels and A. Roy regarding FTI reconciliations. | 1,001.00 |
| 01/02/13 | Lukey, J. | 6.20 | Review Defendants' trial brief and related materials; emails from and to team regarding same; emails (several) from and to Ms. Cornwell, Dr. Gruber and Ms. Daniels regarding ███████████████████████; emails (several) from and to team regarding same; emails to and from Mr. Manisero and Mr. Campbell (several) regarding same; emails from and to Mr. Schwartz regarding ████████████████; revise confidentiality/privilege preservation documents for Mr. Schwartz. | 5,673.00 |
| 01/02/13 | Krockmalnic, D. | 8.50 | Confer with M. Daniels regarding ███████████ confer with PC regarding ████████████████████; confer with J. Lukey regarding same; confer with P. Lyness regarding boxes as demonstratives; confer with A. Roy and J. Scott regarding jury instructions for counterclaims; review emails between J. Lukey and T. Manisero regarding CEI checks; confer with PC regarding ████; confer with S. Braga regarding trial logistics; confer with J. Lukey regarding same; edit and review draft jury instructions for Defendants' counterclaims; confer with A. Roy, J. Scott, and G. Riccio regarding same; eeview Defendants' trial brief; research several cited cases therein; confer with M. Kostoulakos regarding CEI boxes. | 6,077.50 |
| 01/02/13 | Riccio, G. | 11.10 | Draft summary of Patricia Cornwell's deposition. Participate in meeting with J. Scott, M. Kostoulakos, D. MacVarish, E. Collins, and K. Moree regarding strategy and process for finalizing electronic and paper documents for trial. Edit and revise jury instructions regarding counterclaims. | 4,995.00 |
| 01/02/13 | Roy, A. | 11.40 | Review Defendants' trial brief and proposed jury instructions; draft plaintiffs' proposed jury instructions for Anchin's counterclaims; attention to check registry; draft examination | 7,638.00 |

ROPES & GRAY LLP

| | **Detail of Services** | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | outline for C. Coleman testimony; call with C. Jenkins; prepare bank statements for C. Jenkins; call with L. Bencal from CBIZ. | |
| 01/02/13 | Scott, J. | 0.80 | Prepare for and meet with K. Moree regarding trial presentation and logistics. | 508.00 |
| 01/02/13 | Scott, J. | 2.90 | Summary of defamation claims and liability regarding same. | 1,841.50 |
| 01/02/13 | Scott, J. | 1.90 | Review, research, and revise counterclaims jury instructions. | 1,206.50 |
| 01/02/13 | Scott, J. | 3.40 | Review pretrial filings and trial brief and jury instructions, and bullets for final pretrial conference regarding same. | 2,159.00 |
| 01/02/13 | Scott, J. | 2.30 | Revise opening argument slides and highlight portions to be blown out. | 1,460.50 |
| 01/02/13 | Scott, J. | 0.40 | Confer with team regarding exhibits and preparation binders, and presentation and trial infrastructure. | 254.00 |
| 01/02/13 | Collins, E. | 0.80 | Prepare exhibits for trial, per M. Kostoulakos. | 140.00 |
| 01/02/13 | Collins, E. | 0.70 | Meet with case team regarding trial preparation. | 122.50 |
| 01/02/13 | Kostoulakos, M. | 9.50 | Meet with K. Moree and J. Scott regarding trial preparation tasks; prepare bank statement binders per the request of A. Roy; work on coding and finalizing exhibits for printing; coordinate with D. MacVarish and lit tech regarding changes to exhibits in Introspect. | 2,185.00 |
| 01/02/13 | MacVarish, D. | 2.50 | Organize and prepare Pre-Trial Filings binders. | 450.00 |
| 01/02/13 | MacVarish, D. | 2.50 | Organize and prepare Bank Statements Binders, per request A. Roy. | 450.00 |
| 01/02/13 | MacVarish, D. | 2.00 | Gather exhibits to be used in opening statement, per request J. Scott. | 360.00 |
| 01/02/13 | MacVarish, D. | 1.50 | Coordination regarding JERS exhibit swap on Introspect. | 270.00 |
| 01/02/13 | MacVarish, D. | 2.00 | Organize and prepare C. Coleman admitting witness and witness prep binders, per request A. Roy. | 360.00 |
| 01/02/13 | D'Imperio, J. | 4.00 | Create and update graphics and slides in PowerPoint for J. Scott for the trial. | 980.00 |
| 01/02/13 | Greene, D. | 7.00 | Create new and edit existing trial and opening demonstratives for J. Scott | 1,225.00 |
| 01/02/13 | Grammer, E. | 0.30 | Per request of E. Collins, added requested user to Introspect collection security group and assigned appropriate document access. | 75.00 |
| 01/02/13 | Moree, K. | 5.00 | Provide trial support including: conference with J. Scott to discuss courtroom logistics and presentation; review courtroom calendar dates; communicate with M. Kostoulakos and D. MacVarish regarding exhibits being | 1,250.00 |

| | Detail of Services | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | numbered by vendor, courtroom approvals for electronics, laptops for court attendees and location of depositions and deposition exhibits; conference with trial team to review outstanding projects and timeline for witness preparations; coordinate with office services to reserve prep review room and technology; meet with J. Boodoo to discuss opening argument setup from previous hearing as requested by J. Lukey; communicate with V. Piarulli regarding previous issues with wireless keypad presentation; research wireless keypad and keyboard options for opening presentation; communicate with M. Kostoulakos and N. Nissi regarding exhibit formats to load into Sanction; communicate with C. Gross regarding questions about courtroom internet access and JERS system. | |
| 01/02/13 | Nissi, N. | 1.10 | Communicate with the case team regarding trial prep. Prepare for the export of defendants' exhibits. Obtain hard drive for K. Moree. | 231.00 |
| 01/02/13 | Tran, K. | 1.00 | Managing date files. Adding documents to Introspect database for C. Melanson. | 175.00 |
| 01/03/13 | Lukey, J. | 7.10 | Emails to and from team regarding preparing binder for Pre-Trial Conference; receipt and review of Anchin's supplement to trial Brief; preparation for, and attendance at, final Pre-Trial Conference; email from and telephone call to Ms. Daniels regarding ███████; emails to and from team regarding same; voice mail to and voice mail from and telephone call to Ms. Cornwell regarding ████ post-conference team meeting to determine trial prep and witness schedule; telephone call to Mr. Rudell's office, email to Mr. Rudell, and telephone call from Mr. Rudell regarding his schedule; emails to and from Ms. Newberg (several) regarding her trial schedule; emails from and to Mr. Schwartz regarding ███████████ ██████ | 6,496.50 |
| 01/03/13 | Krockmalnic, D. | 9.60 | Confer with M. Daniels regarding ████. Meet with M. Daniels regarding ████ Meet with T. Manisero regarding same. Confer with A. Roy regarding P. Coleman prep session. Confer with S. Gruber regarding ████████. Prepare for final pre-trial conference; confer with J. Scott | 6,864.00 |

| | **Detail of Services** | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | regarding same. Review joint pre-trial memo. Review Defendants' supplemental trial brief. Confer with PC and M. Daniels regarding ▮▮▮ Attend final pre-trial conference; travel to and from same. Meet with trial team regarding trial to-do's. Confer with S. Braga regarding trial testimony. Review draft opening slides; confer with J. Scott regarding same. Confer with A. Roy regarding Florida condo. Send stipulation regarding Manisero statements to opposing counsel. Confer with J. Austin regarding testimony date. Confer with C. Litterio regarding R. Stein testimony date. | |
| 01/03/13 | Riccio, G. | 11.90 | Summarize Patricia Cornwell's deposition. Proofread Chartis insurance report regarding status of litigation. Edit to special verdict form based on D. Krockmalnic's suggestions. Create summary of summary judgment rulings for use at Final Pre-Trial Conference. Attend Final Pre-Trial Conference. Participate in team meeting with J. Lukey, D. Krockmalnic, A. Roy, J. Scott, M. Kostoulokas, D. MacVarish and E. Collins to divide tasks to prepare for the first day of trial. Draft supplemental trial brief regarding availability of E. Snapper and L. Fasinski at trial. | 5,355.00 |
| 01/03/13 | Roy, A. | 12.40 | Prepare for C. Coleman prep session and draft examination outline; prepare for pre-trial conference; attend pre-trial conference; meet with team regarding same; attention to inquiries from C. Jenkins regarding voided checks. | 8,308.00 |
| 01/03/13 | Scott, J. | 2.00 | Revise opening slides and confer with K. Moree regarding same. | 1,270.00 |
| 01/03/13 | Scott, J. | 1.40 | Check courtroom setup with K. Moree. | 889.00 |
| 01/03/13 | Scott, J. | 3.80 | Attend pretrial conference and following team meeting. | 2,413.00 |
| 01/03/13 | Scott, J. | 0.40 | Revise opening. | 254.00 |
| 01/03/13 | Scott, J. | 1.00 | Revise opening slides. | 635.00 |
| 01/03/13 | Scott, J. | 1.40 | Trial brief research regarding Rule of Evidence 408 and Rule of Civil Procedure 45. | 889.00 |
| 01/03/13 | Scott, J. | 1.50 | Draft defamation claim summary of evidence and witnesses. | 952.50 |
| 01/03/13 | Scott, J. | 0.10 | Review changes to defamation claim summary. | 63.50 |
| 01/03/13 | Scott, J. | 0.80 | Prepare trial exhibits. | 508.00 |
| 01/03/13 | Collins, E. | 0.80 | Meet with case team regarding trial | 140.00 |

| | | | Detail of Services | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | preparation. | |
| 01/03/13 | Collins, E. | 2.50 | Enter plaintiffs' objections in Introspect, per M. Kostoulakos. | 437.50 |
| 01/03/13 | Kostoulakos, M. | 7.80 | Review boxes from CEI for bank reconciliations and search Introspect regarding same; continue work on updating Introspect database related to exhibits and witness prep materials; attend trial team meeting to discuss plans going forward after the final pre-trial conference. | 1,794.00 |
| 01/03/13 | MacVarish, D. | 1.50 | Attend PC trial prep meeting. | 270.00 |
| 01/03/13 | MacVarish, D. | 1.50 | Organize and prepare defs' exhibits to be copied for trial. | 270.00 |
| 01/03/13 | MacVarish, D. | 3.00 | Organize and prepare SG documents for admission prep binders. | 540.00 |
| 01/03/13 | MacVarish, D. | 0.80 | Coordinate export and stamping of defendants' final exhibits. | 144.00 |
| 01/03/13 | MacVarish, D. | 2.00 | Attend and oversee opposing counsel's review of boxes received from CEI. | 360.00 |
| 01/03/13 | MacVarish, D. | 1.70 | Prepare defendants' final trial exhibits to be exported and printed. | 306.00 |
| 01/03/13 | MacVarish, D. | 1.00 | Execute relevant document search regarding missing bank reconciliations. | 180.00 |
| 01/03/13 | Greene, D. | 2.00 | Create new and edit existing trial and opening demonstratives for J. Scott | 350.00 |
| 01/03/13 | Moree, K. | 4.50 | Provide trial support including: export all deposition exhibits from FileSite to network location for conversion to Sanction format; print all transcripts from West LiveNote to network location for conversion to Sanction format; secure external hard drive for trial backup documents; troubleshoot and resolve issues printing from LiveNote with proper page settings; communicate with J. Scott regarding opening slides to load to laptop; convert deposition exhibits and transcripts to Sanction format, rename files appropriately and load into Sanction database; follow up with C. Gross regarding questions about courtroom internet access and JERS system and scheduling courtroom viewing; meet with C. Gross to review courtroom connections, clarify questions about JERS system and discuss options for internet; coordinate with IT for preliminary equipment to test in courtroom; | 1,125.00 |
| 01/03/13 | Moree, K. | 2.50 | Attend pretrial conference courtroom proceedings. | 625.00 |
| 01/03/13 | Nissi, N. | 0.50 | Communicate with C. Melanson and the case | 105.00 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|
| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
| | | | team regarding exhibit export. | |
| 01/03/13 | Melanson, C. | 2.50 | Stamp Defendants exhibits with JERS number and export as PDFs and TIFs for trial. | 525.00 |
| 01/04/13 | Lukey, J. | 7.80 | Emails from and to Ms. Daniels regarding ██████ ██ ; telephone call to Ms. Cornwell regarding same; email to team regarding conversation with Ms. Cornwell; emails from Mr. Krockmalnic and to and from Ms. Newberg regarding trial schedule; message from and telephone call to Ms. Curtis regarding ██████ ; telephone call to and email to Mr. McGinn regarding ██ ; telephone call to and telephone call from Ms. Cornwell regarding ████ arrangements for attendance at beginning of trial by Mr. McGinn's associate, Ms. Lowet; emails from and to Mr. Rudell regarding his testimony; review and revise supplemental trial brief regarding availability of defense witnesses; emails to and from team regarding same; revise designations of Gallo, Levin and Alcedo transcripts, and review transfer to Messrs. Campbell and Manisero regarding same. | 7,137.00 |
| 01/04/13 | Krockmalnic, D. | 9.90 | Confer with C. Litterio regarding R. Stein testimony date. Review and edit draft supplement to trial brief; confer with A. Roy and G. Riccio regarding same. Confer with J. Scott regarding A. Gallo deposition video. Confer with A. Roy regarding Diplomat documentation. Confer with J. Lukey regarding E. Newberg testimony. Confer with B. Schwartz regarding ██████ . Confer with J. Scott regarding technology requirements for trial. Confer with A. Roy regarding substance of C. Coleman testimony. Prepare for P. Coleman prep session. Attend same. Meet with entire trial team regarding opening statement and other trial to do's. Confer with P. Coleman regarding trial testimony availability. | 7,078.50 |
| 01/04/13 | Riccio, G. | 10.00 | Draft supplemental trial brief regarding availability of E. Snapper and L. Fasinski at trial. Research case law regarding the applicability of Fed. R. Evid. 408 to E. Snapper's Board of Bar Overseers stipulation. Participate in meeting with J. Lukey, D. Krockmalnic, A. Roy, J. Scott, M. | 4,500.00 |

| | Detail of Services | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | Kostoulokas, D. MacVarish and E. Collins to review and strategize opening statements. | |
| 01/04/13 | Roy, A. | 11.60 | Emails with CBIZ regarding J. Webber testimony; review and edit supplemental brief regarding Snapper and Fasinski testimony; attention to requests from S. Gruber regarding ▮▮▮▮▮ calls with C. Jenkins and FTI; meet with C. Coleman; attention to opening statement with team. | 7,772.00 |
| 01/04/13 | Scott, J. | 4.30 | Revise opening slides, and consolidate exhibit objections and documents. | 2,730.50 |
| 01/04/13 | Scott, J. | 0.50 | Follow-ups regarding team meeting and S. Gruber witness preparation. | 317.50 |
| 01/04/13 | Scott, J. | 2.50 | Team meeting and moot opening. | 1,587.50 |
| 01/04/13 | Scott, J. | 1.30 | Trial preparation regarding exhibits, equipment, opening, and document admission plan. | 825.50 |
| 01/04/13 | Scott, J. | 0.50 | Revise opening slides. | 317.50 |
| 01/04/13 | Scott, J. | 1.30 | Trial preparation regarding deposition designations. | 825.50 |
| 01/04/13 | Collins, E. | 2.50 | Assist case team with trial preparation. | 437.50 |
| 01/04/13 | Kostoulakos, M. | 9.80 | Meet with J. Scott and D. MacVarish regarding defendants' withdrawn exhibits; telephone conferences with vendor regarding printing of exhibit copies; work on master trial exhibit spreadsheet encompassing 2000 exhibits per the request of J. Scott; attend trial team meeting and mock opening by J. Lukey; prepare ebinder of P.Coleman documents per the request of D. Krockmalnic. | 2,254.00 |
| 01/04/13 | MacVarish, D. | 2.50 | Attend PC trial prep meeting. | 450.00 |
| 01/04/13 | MacVarish, D. | 0.50 | Prepare P. Coleman documents for export and printing. | 90.00 |
| 01/04/13 | MacVarish, D. | 2.30 | Enter edit deposition designations of A. Gallo, M. Levin and T. Alcedo for trial time restraints. | 414.00 |
| 01/04/13 | MacVarish, D. | 0.50 | Prepare deposition excerpts for brief exhibits, per request G. Riccio. | 90.00 |
| 01/04/13 | MacVarish, D. | 1.70 | Prepare defendants' initial trial exhibits for export and printing. | 306.00 |
| 01/04/13 | MacVarish, D. | 1.30 | Correspondence regarding printing and stamping defs' trial exhibits. | 234.00 |
| 01/04/13 | Greene, D. | 1.50 | Create new and edit existing trial and opening demonstratives for J. Scott | 262.50 |
| 01/04/13 | Moree, K. | 6.10 | Provide trial support including: complete internet request approval form and forward to P. Lyness for court approval; communicate with P. Lyness to clarify approval needed as | 1,525.00 |

| | Detail of Services | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | indicated by Courtroom Connect; communicate with Courtroom COnnect regarding options for setting up wireless router or ethernet hubs to provide adequate internet access to trial team; coordinate with IT for additional trial equipment needed after viewing courtroom; communicate with TrialGraphix regarding courtroom equipment needs; communicate with M. Flynn of SmartSource regarding courtroom equipment needs; review contract, complete and forward to vendor; travel to courtroom and set up printer, test keyboard extension and monitor; review opening presentation with J. Lukey and trial team. | |
| 01/04/13 | Melanson, C. | 2.50 | Update Defendants exhibits in Introspect database with TIF images and OCR text. | 525.00 |
| 01/04/13 | Melanson, C. | 2.50 | Export CEI-PCOL and defendants withdrawn exhibits from Introspect database. | 525.00 |
| 01/05/13 | Lukey, J. | 8.20 | Meet with Dr. Gruber and Ms. Cornwell in preparation for trial; numerous emails with team regarding exhibits and documents needed. | 7,503.00 |
| 01/05/13 | Krockmalnic, D. | 6.00 | Review P. Coleman documents for witness prep. Confer with A. Roy and J. Scott regarding S. Gruber prep session. Review list of all exhibits relating to P. Coleman. Confer with M. Kostoulakos and D. MacVarish regarding same. Review emails between J. Scott and C. Parkerson regarding deposition designations. Review relevant evidence rules regarding hearsay exceptions. Confer with A. Roy regarding various matters relating to S. Gruber prep session. Revise P. Coleman witness examination. Confer with P. Coleman regarding trial availability. | 4,290.00 |
| 01/05/13 | Riccio, G. | 6.10 | Locate various examples for opening statements slides, such as fraudulent American Express charges and voided checks. Compile S. Gruber's First Republic Bank Account Statements. Search E. Snapper's deposition for references to the Charleston apartment. | 2,745.00 |
| 01/05/13 | Roy, A. | 10.30 | Attention to S. Gruber trial testimony and trial prep with J. Lukey, P. Cornwell and S. Gruber. | 6,901.00 |
| 01/05/13 | Scott, J. | 0.80 | Finalize and transmit Alcedo designations. | 508.00 |
| 01/05/13 | Scott, J. | 0.70 | Revise draft precharge for jury. | 444.50 |
| 01/05/13 | Scott, J. | 9.50 | Answer queries regarding S. Gruber witness | 6,032.50 |

| | | | **Detail of Services** | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | preparation, and reorganize binders, and confer with team regarding same. | |
| 01/05/13 | Kostoulakos, M. | 2.30 | Complete master trial exhibit list and send to J. Scott; prepare Introspect folders with targeted search results requested by D. Krockmalnic related to P. Coleman. | 529.00 |
| 01/05/13 | MacVarish, D. | 4.00 | General assistance during SG's witness prep session. | 720.00 |
| 01/05/13 | MacVarish, D. | 0.80 | Prepare copies of all PC, SG and CEI Powers of Attorney. | 144.00 |
| 01/05/13 | MacVarish, D. | 0.70 | Prepare copies of SG's FRB statements. | 126.00 |
| 01/05/13 | MacVarish, D. | 1.00 | Update LiveNote with edited deposition designations. | 180.00 |
| 01/05/13 | MacVarish, D. | 1.00 | Execute relevant document search regarding SG's FRB statements. | 180.00 |
| 01/05/13 | MacVarish, D. | 1.50 | Organize and prepare relevant P. Coleman emails binder, per request D. Krockmalnic. | 270.00 |
| 01/05/13 | Greene, D. | 3.50 | Created new and edited existing trial and opening demonstratives for J. Scott | 612.50 |
| 01/05/13 | Moree, K. | 5.10 | Provide trial support including: communicate with N. Nissi and C. Melanson regarding exporting documents from Introspect and creating Concordance database; convert defendant exhibits to Sanction format, rename documents accordingly and upload to Sanction database; communicate with NY office regarding lost package containing switch; purchase switch for courtroom presentation from MicroCenter; communicate with LDP regarding status of converting plaintiff exhibits to Sanction format; communicate with trial team regarding Elmo; locate and test Elmo for use during witness prep. | 1,275.00 |
| 01/05/13 | Melanson, C. | 8.00 | Export entire Introspect database to store locally for trial access. | 1,680.00 |
| 01/06/13 | Lukey, J. | 6.80 | Preparation for opening and trial. | 6,222.00 |
| 01/06/13 | Krockmalnic, D. | 13.50 | Attend S. Gruber prep session. Confer with P. Coleman regarding examination. Team meeting regarding opening statement and other trial to-do's. Confer with C. Parkerson regarding call-outs. Review chalks provided by Defendants. | 9,652.50 |
| 01/06/13 | Riccio, G. | 5.80 | Create exhibit descriptions for new exhibits to be added. Annotate J. Lukey's outline for S. Gruber testimony with JERS exhibit numbers. Review L. Fasinski's, U. Sadan's and I. Yohalem's depositions for references to the Charleston apartment. Ensure that all | 2,610.00 |

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | deposition exhibits in designations and counter-designations are marked as exhibits. | |
| 01/06/13 | Roy, A. | 5.20 | Attention to S. Gruber admission documents; attention to opening statement. | 3,484.00 |
| 01/06/13 | Scott, J. | 0.80 | Identify additional exhibits for admission, and confer with team regarding same. | 508.00 |
| 01/06/13 | Scott, J. | 8.50 | Annotate S. Gruber witness outline for exhibits, identify exhibits for same, field queries regarding documents for S. Gruber witness preparation, and revise opening. | 5,397.50 |
| 01/06/13 | Scott, J. | 1.00 | Confer with team regarding witness preparation of S. Gruber and documents to admit. | 635.00 |
| 01/06/13 | Scott, J. | 3.30 | Moot opening, finalize designations, and confer with team regarding E. Snapper preparation. | 2,095.50 |
| 01/06/13 | Kostoulakos, M. | 13.50 | General trial preparation; work on finalization of exhibits; prepare witness binders as requested by team members; attend team meeting; attend mock opening by J. Lukey. | 3,105.00 |
| 01/06/13 | MacVarish, D. | 2.00 | Organize and prepare E. Snapper Witness Prep binders. | 360.00 |
| 01/06/13 | Greene, D. | 7.00 | Create new and edit existing trial and opening demonstratives for J. Scott | 1,225.00 |
| 01/06/13 | Moree, K. | 11.10 | Provide trial support including: communicate with trial team regarding location of Elmo and setup for witness preparation; convert defendant and plaintiff exhibits to Sanction format, rename accordingly and add to Sanction database; review Sanction presentation settings and hot keys; communicate with LDP regarding issues accessing plaintiff exhibits with numbers; run comparison analysis between exhibits provided for Sanction and exhibits in master spreadsheet and review discrepancies; run searches in Introspect to confirm all defendants exhibits were exported; conference with M. Kostoulakos regarding additional defendant exhibits to export from Introspect; replace existing exhibits with stamped replacement images; review opening presentation with J. Lukey and trial team. | 2,775.00 |
| 01/06/13 | Nissi, N. | 0.70 | Communicate with the case team regarding Concordance database. Communicate with C. Melanson regarding export and database setup. | 147.00 |
| 01/07/13 | Lukey, J. | 13.50 | Trial and trial prep. | 12,352.50 |
| 01/07/13 | Krockmalnic, D. | 16.70 | Trial day 1. Prepare S. Gruber for testimony | 11,940.50 |

| | | | Detail of Services | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | and several other trial to-do's. | |
| 01/07/13 | Riccio, G. | 15.80 | Attend trial. Give general trial preparation support, including annotating J. Lukey's witness outlines with JERS exhibit numbers; practicing presentation of exhibits with K. Moree and J. Scott; draft J. Keaton's deposition summary; confirm exhibits in depositions designations are marked with JERS numbers, etc. | 7,110.00 |
| 01/07/13 | Roy, A. | 16.50 | Attend day one of trial; prepare S. Gruber for direct examination; review outline of same with team and prepare exhibits. | 11,055.00 |
| 01/07/13 | Scott, J. | 7.50 | Choreograph S. Gruber exhibits with K. Moree, and finalize outline and exhibits callouts. | 4,762.50 |
| 01/07/13 | Scott, J. | 2.00 | Trial preparation for S. Gruber testimony. | 1,270.00 |
| 01/07/13 | Scott, J. | 6.30 | Attend trial and opening arguments. | 4,000.50 |
| 01/07/13 | Scott, J. | 0.80 | Finalize deposition designation binders. | 508.00 |
| 01/07/13 | Kostoulakos, M. | 16.00 | General trial preparation; attend trial team meetings; telephone conferences with team members; prepare witness binder materials; coordinate with vendors regarding exhibit copies; work with team regarding practice of S. Gruber direct and preparation of J. Lukey binder regarding same. | 3,680.00 |
| 01/07/13 | MacVarish, D. | 2.50 | Organize and prepare E. Snapper Witness Prep binders. | 450.00 |
| 01/07/13 | MacVarish, D. | 5.00 | General assistance with SG witness prep. Including: preparing printouts of all trial chalks; redacting confidential information from trial exhibits; | 900.00 |
| 01/07/13 | MacVarish, D. | 1.00 | Correspondence with vendor regarding prep and delivery of SG witness prep binders to Court. | 180.00 |
| 01/07/13 | MacVarish, D. | 3.00 | Organize and prepare SG Witness binder for JAL at trial. | 540.00 |
| 01/07/13 | MacVarish, D. | 2.00 | Prepare Alcedo, Gallo and Levin designations to be filed with the Court. | 360.00 |
| 01/07/13 | MacVarish, D. | 6.00 | Attend trial. | 1,080.00 |
| 01/07/13 | Greene, D. | 7.00 | Prepare and set-up trial equipment for use at court during opening. For J. Scott and J. Lukey | 1,225.00 |
| 01/07/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 01/07/13 | Moree, K. | 9.30 | Provide trial support including: communicate with N. Nissi regarding external hard drive with Concordance database containing exhibits to enable searching; test database searching to confirm indexing; copy master | 2,325.00 |

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | exhibits folder containing exhibits in PDF format to hard drive; communicate with D. MacVarish regarding electronic approval form for courthouse; convert additional exhibit documents to Sanction format, rename accordingly and add to Sanction database; coordinate with IT for additional equipment needed for trial preparation conference room; review S. Gruber witness outline with J. Scott and G. Riccio to determine JERS exhibit ID numbers and pages for direct; redact PDF check documents to exclude SSN and privilege information from presentation images. | |
| 01/07/13 | Nissi, N. | 3.40 | Create Concordance database, create fields and import the Introspect data, OCR and images. Copy images and database files to HD. Communicate with C. Melanson regarding database creation. Communicate with K. Moree regarding mifi card and database creation project. | 714.00 |
| 01/07/13 | Melanson, C. | 2.50 | Export entire Introspect database to store locally for trial access. | 525.00 |
| 01/08/13 | Lukey, J. | 14.20 | Trial and trial prep. | 12,993.00 |
| 01/08/13 | Krockmalnic, D. | 16.70 | Jury trial day 2. Confer with T. Chapman regarding trial status. Confer with S. Braga regarding witness prep. Prepare S. Gruber for testimony. Meet with team regarding same. | 11,940.50 |
| 01/08/13 | Riccio, G. | 15.10 | Attend trial. Give general trial preparation support, including annotating J. Lukey's witness outlines with JERS exhibit numbers; practicing presentation of exhibits with K. Moree and J. Scott; draft J. Keaton's deposition summary; confirm exhibits in depositions designations are marked with JERS numbers; confirm that court's admitted exhibit list is correct; etc. | 6,795.00 |
| 01/08/13 | Roy, A. | 16.30 | Attend day two of trial; attention to prep of S. Gruber; prepare exhibits for day two of S. Gruber examination. | 10,921.00 |
| 01/08/13 | Scott, J. | 0.60 | Transmit exhibits. | 381.00 |
| 01/08/13 | Scott, J. | 1.40 | Choreograph S. Gruber exhibits with K. Moree, and finalize outline and exhibits callouts. | 889.00 |
| 01/08/13 | Scott, J. | 7.10 | S. Gruber witness preparation and annotate outline and blocking of exhibits. | 4,508.50 |
| 01/08/13 | Scott, J. | 0.50 | Prepare for S. Gruber evidence presentation. | 317.50 |
| 01/08/13 | Scott, J. | 6.90 | Trial, and confer with team regarding same and next witnesses. | 4,381.50 |

| | | **Detail of Services** | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 01/08/13 | Scott, J. | 1.30 | S. Braga deposition and trial preparation. | 825.50 |
| 01/08/13 | Collins, E. | 4.50 | Assist case team with trial preparation. | 787.50 |
| 01/08/13 | Kostoulakos, M. | 18.30 | Attend trial; travel to and from MA District Court; prepare witness files as requested; work on general preparation regarding continuation of S. Gruber direct examination; work on general trial preparation; update exhibits with additions requested by team members; update master exhibit list. | 4,209.00 |
| 01/08/13 | MacVarish, D. | 6.00 | Attend trial. | 1,080.00 |
| 01/08/13 | MacVarish, D. | 4.80 | General assistance with SG witness prep. Includes: preparing FRB statement printouts; prepare materials for S. Braga deposition. | 864.00 |
| 01/08/13 | Greene, D. | 0.50 | Create new and edit existing trial demonstratives for J. Scott | 87.50 |
| 01/08/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 01/08/13 | Moree, K. | 7.30 | Provide trial support including: communicate with conference services regarding trial preparation conference rooms; convert additional exhibits to Sanction format, rename files appropriately and upload to Sanction database; coordinate with IT for wireless aircards for trial team; install aircard software and test connection; update backup hard drive with master exhibit folder; review witness outlines with J. Scott and G. Riccio to confirm JERS numbers, call outs and appropriate highlighting. | 1,825.00 |
| 01/09/13 | Lukey, J. | 14.40 | Trial, trial prep, witness prep of Mr. Jenkins; prep of Mr. Braga for his deposition; defend deposition of Mr. Braga. | 13,176.00 |
| 01/09/13 | Krockmalnic, D. | 12.70 | Trial day 3. Prepare for day 4. | 9,080.50 |
| 01/09/13 | Riccio, G. | 11.30 | Attend trial. Give general trial preparation support, including annotating J. Lukey's witness outlines with JERS exhibit numbers; practicing presentation of exhibits with K. Moree and J. Scott; draft J. Keaton's deposition summary; confirm exhibits in depositions designations are marked with JERS numbers; confirm that court's admitted exhibit list is correct; etc. | 5,085.00 |
| 01/09/13 | Roy, A. | 12.10 | Attend day three of trial; attention to chalks and spreadsheets to admit through S. Gruber; attention to C. Jenkins trial prep; attention to newly identified exhibits by defendants. | 8,107.00 |
| 01/09/13 | Scott, J. | 0.50 | S. Gruber witness preparation and annotate outline and blocking of exhibits. | 317.50 |
| 01/09/13 | Scott, J. | 7.80 | Prepare trial exhibits, production of new | 4,953.00 |

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | documents to opposing counsel and to Clerk Lyness for inclusion in JERS, emails to team regarding same, and confer with K. Moree regarding presentation of exhibits to jury. | |
| 01/09/13 | Scott, J. | 0.40 | Time depositions. | 254.00 |
| 01/09/13 | Scott, J. | 0.50 | Send new exhibits to Clerk Lyness. | 317.50 |
| 01/09/13 | Scott, J. | 6.00 | Trial and testimony of Dr. Gruber, and confer with team regarding next steps and witness prep. | 3,810.00 |
| 01/09/13 | Collins, E. | 5.00 | Assist case team with trial preparation. | 875.00 |
| 01/09/13 | Kostoulakos, M. | 11.50 | Attend trial; travel to and from MA District Court; attend trial team meeting; work on preparation for continuation of direct examination of S. Gruber; prepare time tracking chart for each party; update master trial exhibit list; work on additions of exhibits by both parties; work with trial team regarding rehearsal of S. Gruber direct; prepare S. Gruber direct binders of exhibits for J. Lukey. | 2,645.00 |
| 01/09/13 | MacVarish, D. | 7.00 | General assistance with SG witness prep. Including: stamping and prepare printouts of helicopter and jet invoices; gather and prepare Jenkins' prep materials; prepare Chalks binders. | 1,260.00 |
| 01/09/13 | MacVarish, D. | 6.00 | Attend trial. | 1,080.00 |
| 01/09/13 | MacVarish, D. | 1.50 | Attend PC trial prep meeting. | 270.00 |
| 01/09/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 01/09/13 | Moree, K. | 5.20 | Provide trial support including: convert additional exhibits to Sanction format, rename appropriately and upload into Sanction database; review witness outlines with trial team to confirm JERS pages, callouts and highlighting; communicate with IT regarding internet router for trial prep conference room; update backup hard drive with additional exhibits; | 1,300.00 |
| 01/10/13 | Lukey, J. | 7.80 | Trial Day 4, trial and witness preparation. | 7,137.00 |
| 01/10/13 | Krockmalnic, D. | 8.40 | Attend trial day 4. Prep S. Gruber for cross examination. Confer with trial team regarding various other trial-related action items. Confer with C. Litterio regarding Russ Stein testimony. Confer with C. Parkerson regarding S. Braga deposition transcript. Confer with T. Manisero regarding stipulation. | 6,006.00 |
| 01/10/13 | Riccio, G. | 8.00 | Attend trial. Give general trial preparation support, including annotating J. Lukey's | 3,600.00 |

| | | **Detail of Services** | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | witness outlines with JERS exhibit numbers; practicing presentation of exhibits with K. Moree and J. Scott; draft J. Keaton's deposition summary; confirm that court's admitted exhibit list is correct; etc. | |
| 01/10/13 | Roy, A. | 9.50 | Attend day four of trial; attention to preparation of S. Gruber for cross examination; attention to J. Webber examination. | 6,365.00 |
| 01/10/13 | Scott, J. | 2.80 | Review deposition rulings of Judge O'Toole, and incorporate into deposition designations. Confer with K. Moree regarding cutting Gallo deposition video, and team regarding reading of other deposition exhibits and presentation of associated exhibits. | 1,778.00 |
| 01/10/13 | Scott, J. | 6.00 | Trial and examination of Dr. Gruber, start of cross-examination and notes to team regarding same and possibilities for redirect, and modules for other witnesses. | 3,810.00 |
| 01/10/13 | Scott, J. | 0.50 | Prepare for trial and transmit exhibits to Clerk Lyness for inclusion in JERS. | 317.50 |
| 01/10/13 | Collins, E. | 0.50 | Assist case team with trial preparation. | 87.50 |
| 01/10/13 | Kostoulakos, M. | 10.00 | Attend trial; travel to and from MA district court; work on updating master trial exhibit list; work on Rudell witness binder and documents for admission binder; update time tracking chart; coordinate with trial team regarding additions of exhibits by both parties; work on preparation materials for C. Jenkins. | 2,300.00 |
| 01/10/13 | MacVarish, D. | 6.00 | Attend trial. | 1,080.00 |
| 01/10/13 | MacVarish, D. | 3.30 | Organize and prepare Jenkins' witness prep materials for prep session. | 594.00 |
| 01/10/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 01/10/13 | Moree, K. | 0.70 | Provide trial support including: conference with J. Scott to review video deposition notations; research location of A. Gallo video files on network to create deposition clips; communicate with D. MacVarish and M. Kostoulakos regarding whether a synchronized transcript for A. Gallo was provided. | 175.00 |
| 01/11/13 | Lukey, J. | 8.60 | Prep of Carl Jenkins, prep of Dr. Gruber. | 7,869.00 |
| 01/11/13 | Krockmalnic, D. | 11.70 | Confer with J. Lukey regarding cash flow analyses. Confer with C. Jenkins regarding witness prep. Practice direct of T. Alcedo with D. MacVarish. Prepare for and attend S. Gruber deposition prep session. Confer with | 8,365.50 |

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | trial team regarding various action items. Work on direct exam of P. Coleman. Confer with P. Coleman regarding prep session for same. Confer with J. Lukey regarding D. Wasser files. Meet w/team regarding deposition read-throughs and other to-do's. Confer with K. Nolan regarding testimony date. | |
| 01/11/13 | Riccio, G. | 10.20 | Attend trial. Give general trial preparation support, including annotating J. Lukey's witness outlines with JERS exhibit numbers; practicing presentation of exhibits with K. Moree and J. Scott; draft J. Keaton's deposition summary; practice read-through of deposition designations; etc. | 4,590.00 |
| 01/11/13 | Roy, A. | 10.00 | Meet with C. Jenkins regarding trial prep; calls with FTI regarding cash flow demonstrative; prep S. Gruber for cross examination; attention to deposition designations. | 6,700.00 |
| 01/11/13 | Scott, J. | 1.00 | Confer with L. Collins and D. Krockmalnic regarding deposition designations, and review of designations and allocation of time regarding same | 635.00 |
| 01/11/13 | Scott, J. | 0.40 | Review deposition designation rulings and designated testimony. | 254.00 |
| 01/11/13 | Scott, J. | 8.20 | Respond to S. Gruber witness preparation queries regarding various documents and topics, confer with team regarding same, and run through of deposition designations with team. | 5,207.00 |
| 01/11/13 | Collins, E. | 2.00 | Assist case team with trial preparation. | 350.00 |
| 01/11/13 | Kostoulakos, M. | 9.30 | Update master trial exhibit list and master trial exhibit folder; coordinate with vendors regarding preparation of trial transcript and deposition transcript materials; update Livenote with trial transcripts and Braga deposition exhibits; search Introspect for documents requested by trial team; review original documents from client per the request of A. Roy and D. Krockmalnic; continued general trial preparation. | 2,139.00 |
| 01/11/13 | MacVarish, D. | 4.00 | General assistance with SG witness prep. Including preparing printouts of SG research and acknowledgments; relevant document search regarding password to FRB account. | 720.00 |
| 01/11/13 | MacVarish, D. | 0.50 | Stamp newly admitted exhibits for JERS system. | 90.00 |
| 01/11/13 | MacVarish, D. | 1.70 | Prepare Alcedo deposition designations for | 306.00 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | run-through for trial. | |
| 01/11/13 | MacVarish, D. | 2.00 | Practice run through of Alcedo deposition reading. | 360.00 |
| 01/11/13 | MacVarish, D. | 1.60 | Organize and prepare Jenkins' witness prep materials. | 288.00 |
| 01/11/13 | MacVarish, D. | 0.50 | ███████████████████████ | 90.00 |
| 01/11/13 | MacVarish, D. | 0.70 | Organize and prepare binders of defendants' newly added JERS exhibits. | 126.00 |
| 01/11/13 | Moree, K. | 7.30 | Provide trial support including: locate and import A. Gallo videos into Sanction; create video deposition clips; convert videos to .WMV format and forward to S. Jacob for distribution; review Levin and Alcedo deposition designations to confirm JERS numbers; participate in designation readings with teams to determine callouts and highlighting; convert additional exhibits to Sanction format, rename files accordingly, upload into Sanction database; communicate with IT regarding network maintenance during trial prep | 1,825.00 |
| 01/12/13 | Lukey, J. | 9.00 | Trial prep with Ms. Cornwell and Dr. Gruber. | 8,235.00 |
| 01/12/13 | Lukey, J. | 0.40 | Additional witness and trial prep. | 366.00 |
| 01/12/13 | Krockmalnic, D. | 2.90 | Confer with J. Lukey regarding K. Nolan testimony. Confer with A. Roy regarding ████████████████. Review documents received from D. Wasser; confer with J. Lukey and A. Roy regarding same. Review and summarize Wasser files regarding Trump rental. Confer with J. Lukey and A. Roy regarding same. Confer with M. Kostoulakos regarding bates stamping same. Produce same to Defendants. | 2,073.50 |
| 01/12/13 | Riccio, G. | 0.20 | Confirm that S. Gruber was not asked about political campaign contributions at her deposition. | 90.00 |
| 01/12/13 | Roy, A. | 9.10 | Prepare S. Gruber for cross-examination. | 6,097.00 |
| 01/12/13 | Scott, J. | 1.90 | Documents and answer queries for A. Roy regarding S. Gruber witness preparation, and assemble M. Rudell documents and outline for M. Rudell witness preparation. | 1,206.50 |
| 01/12/13 | Kostoulakos, M. | 0.50 | Prepare Rudell documents for production per the request of D. Krockmalnic. | 115.00 |
| 01/13/13 | Lukey, J. | 8.50 | Witness prep, trial prep. | 7,777.50 |
| 01/13/13 | Krockmalnic, D. | 9.20 | Prepare for S. Gruber prep session. Attend same. Confer with K. Nolan regarding testimony date. Review documents produced by Defendants; confer with A. Roy and J. | 6,578.00 |

| | **Detail of Services** | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | Scott regarding same. | |
| 01/13/13 | Riccio, G. | 3.30 | Determine when P. Cornwell's first line of credit was opened. Annotate M. Rudell direct testimony outline with JERS exhibits. | 1,485.00 |
| 01/13/13 | Roy, A. | 4.00 | Attention to P. Cornwell's income in preparation for S. Gruber's cross-examination; draft direct examination outline for J. Webber. | 2,680.00 |
| 01/13/13 | Scott, J. | 1.20 | Annotate M. Rudell witness outline, and emails with team regarding same. | 762.00 |
| 01/13/13 | Scott, J. | 7.20 | Answer queries for S. Gruber witness preparation, annotate M. Rudell witness outline and identify exhibits for admission regarding same, update trial calendar, review Gallo designation video, and draft E. Snapper witness bullets. | 4,572.00 |
| 01/13/13 | Scott, J. | 0.40 | Review and submit new exhibits and M. Rudell outline. | 254.00 |
| 01/13/13 | Scott, J. | 0.50 | Review Gallo video and presentation of exhibits regarding same with K. Moree. | 317.50 |
| 01/13/13 | Kostoulakos, M. | 1.50 | Correspondence with team members regarding preparation of S. Gruber; coordinate with vendors regarding preparation of materials for court and coordinate with same regarding delivery of exhibits copies. | 345.00 |
| 01/13/13 | MacVarish, D. | 3.00 | General assistance with SG prep session. | 540.00 |
| 01/13/13 | Moree, K. | 5.30 | Make edits to A. Gallo video clips; add links for exhibits to display during video; review videos with J. Scott; review witness outline with J. Scott to confirm JERS exhibits, callouts and highlighting; convert additional exhibits to Sanction format, rename file appropriately and add to Sanction database; review Rudell outline to confirm exhibits in Sanction. | 1,325.00 |
| 01/14/13 | Lukey, J. | 12.80 | Trial, witness prep, and further work on witness outlines. | 11,712.00 |
| 01/14/13 | Krockmalnic, D. | 13.90 | Trial day 5. Prepare S. Gruber for redirect testimony. Assist in preparation of M. Rudell for testimony. Confer with P. Coleman regarding testimony. Confer with J. Austin regarding testimony. Confer with B. Schwartz regarding PR. Miscellaneous other trial-related to-do's. Complete P. Coleman witness outline. | 9,938.50 |
| 01/14/13 | Riccio, G. | 13.30 | Attend trial. Give general trial support, including, pulling together all exhibits from M. Rudell's deposition that are Anchin financial statements; draft ▓▓▓ email to M. Aylward, outside coverage counsel to | 5,985.00 |

| | | | **Detail of Services** | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | American International Insurance; draft Judgment as a Matter of Law; annotate M. Rudell's direct testimony outline with JERS exhibits. | |
| 01/14/13 | Roy, A. | 12.80 | Attend day five of trial; attention to S. Gruber cross examination prep; meet with J. Webber; attention to J. Webber direct examination. | 8,576.00 |
| 01/14/13 | Scott, J. | 6.00 | Trial and cross-examination of S. Gruber, and prepare for redirect. | 3,810.00 |
| 01/14/13 | Scott, J. | 7.40 | Prepare for S. Gruber redirect, M. Rudell witness preparation, and identify documents regarding Gilmore transactions, and confer with team regarding same. | 4,699.00 |
| 01/14/13 | Scott, J. | 0.40 | Check trial to dos and Rudell draft outline. | 254.00 |
| 01/14/13 | Scott, J. | 1.00 | Annotate and cite check S. Gruber witness redirect outline, and prepare for trial. | 635.00 |
| 01/14/13 | Kostoulakos, M. | 13.80 | Attend trial and assist attorney team regarding same; travel to and from MA District Court; meet with vendor regarding transporting copies of exhibits to court; update time chart; update master exhibit tracking chart; meet with team and work on S. Gruber redirect binder and M. Rudell direct binder; coordinate with vendor regarding same. | 3,174.00 |
| 01/14/13 | MacVarish, D. | 2.50 | Organize and prepare SG re-direct examination binders. | 450.00 |
| 01/14/13 | MacVarish, D. | 0.50 | Stamp newly added JERS exhibits to be submitted with the Court. | 90.00 |
| 01/14/13 | MacVarish, D. | 6.00 | Attend trial. | 1,080.00 |
| 01/14/13 | MacVarish, D. | 2.50 | General assistance with SG witness prep. | 450.00 |
| 01/14/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 01/14/13 | Moree, K. | 4.10 | Provide trial support including converting additional exhibits to TIF format and uploading into Sanction; | 1,025.00 |
| 01/15/13 | Lukey, J. | 9.50 | Further revision of Dr. Gruber's re-direct outline; trial; post-trial prep session with Dr. Gruber and Ms. Cornwell; conference with Mr. Krockmalnic regarding Mr. Coleman's testimony; revision of draft outline for Mr. Coleman, and emails to and from Mr. Krockmalnic regarding same; emails from and to Ms. Roy regarding Mr. Webber's testimony; trial prep. | 8,692.50 |
| 01/15/13 | Krockmalnic, D. | 14.50 | Attend day 6 of trial. Send J. Lukey draft P. Coleman outline. Confer with J. Scott regarding trial calendar. Edit draft stipulation of T. Manisero; send same to opposing counsel. Send ▮▮▮▮▮▮ to J. Lukey. | 10,367.50 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | Confer with C. Litterio regarding. R. Stein testimony date. Prep P. Coleman for examination. | |
| 01/15/13 | Riccio, G. | 12.30 | Attend trial. Give general trial support, including drafting ██████ email to M. Aylward, outside coverage counsel to American International Insurance; draft Judgment as a Matter of Law; annotate M. Rudell's direct testimony outline with JERS exhibits; review the court's list of admitted of and introduced exhibits for accuracy; annotate S. Gruber's re-direct testimony outline with JERS exhibits; practice presentation of exhibits for S. Gruber's re-direct with K. Moree, J. Scott and M. Kostoulakos. | 5,535.00 |
| 01/15/13 | Roy, A. | 11.30 | Attend day six of trial; attention to preparation of J. Webber direct examination; attention to FRB records and C. Jenkins testimony and analysis. | 7,571.00 |
| 01/15/13 | Scott, J. | 5.80 | Trial and direct examination of M. Rudell, cross-examination, and redirect. | 3,683.00 |
| 01/15/13 | Scott, J. | 7.30 | Confer with team regarding trial and witnesses, and update trial calendar; respond to timekeeping issues, and exhibit preparation for P. Coleman and J. Webber, run through S. Gruber redirect exhibits and P. Coleman exhibits with K. Moree and team. | 4,635.50 |
| 01/15/13 | Scott, J. | 1.80 | Cite check M. Rudell witness outline, and add additional exhibits. | 1,143.00 |
| 01/15/13 | Kostoulakos, M. | 9.80 | Attend trial; travel to and from MA District Court; prepare additions for M. Rudell direct examination and update binder regarding same; update time chart; update exhibit master tracking chart; obtain documents cited in the outlines of J. Webber and P. Coleman; general trial preparation. | 2,254.00 |
| 01/15/13 | MacVarish, D. | 6.00 | Attend trial. | 1,080.00 |
| 01/15/13 | MacVarish, D. | 1.50 | Prepare Gallo, Alcedo and Levin deposition designations to be read at trial. | 270.00 |
| 01/15/13 | MacVarish, D. | 3.30 | Organize and prepare P. Coleman witness prep materials. | 594.00 |
| 01/15/13 | MacVarish, D. | 1.50 | Organize and prepare deposition designations binder for JAL review. | 270.00 |
| 01/15/13 | MacVarish, D. | 1.50 | Update SG re-direct examination binders. | 270.00 |
| 01/15/13 | Moree, K. | 4.20 | Provide trial support including: review witness prep outlines and confirm documents are in Sanction; review witness outlines with J. Scott and G. Riccio to pull up documents, review contents for highlighting and call outs; | 1,050.00 |

| | Detail of Services | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | discuss possible angles for closing arguments. | |
| 01/15/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 01/16/13 | Lukey, J. | 13.00 | Trial, trial prep and witness prep of Steve Braga. | 11,895.00 |
| 01/16/13 | Krockmalnic, D. | 5.20 | Attend trial day 7. Confer with M. Horowitz regarding transcripts. Confer with J. Lukey regarding witness scheduling. Confer with C. Litterio regarding R. Stein testimony date. Confer with P. Coleman regarding testimony date. Retrieve E. Snapper sentencing information. Confer with J. Lukey regarding same. Review research from G. Riccio regarding ███████; confer with G. Riccio regarding same. | 3,718.00 |
| 01/16/13 | Riccio, G. | 8.70 | Attend trial. Participate in meeting with J. Lukey, D. Krockmalnic, A. Roy and J. Scott to discuss upcoming witness order and witness preparation tasks. Create composite exhibit of E. Snapper's American Express billing improprieties. Research federal case law regarding ████████ | 3,915.00 |
| 01/16/13 | Roy, A. | 6.00 | Attend day seven of trial; attention to FRB records and voided check vs. wire analysis. | 4,020.00 |
| 01/16/13 | Scott, J. | 4.30 | Check exhibits for P. Coleman outline, and trial, and recess for juror absence. | 2,730.50 |
| 01/16/13 | Scott, J. | 4.00 | Prepare for examination of E. Snapper and consolidate documents and exhibits regarding same, and check S. Braga outline on filesite to create set of exhibits for witness testimony. | 2,540.00 |
| 01/16/13 | Scott, J. | 1.10 | Confer with J. Lukey regarding trial strategy and witness order, and follow-ups with team regarding same. | 698.50 |
| 01/16/13 | Kostoulakos, M. | 7.00 | Travel from MA District Court for trial; update master exhibit list and master exhibit folder; prepare S. Braga materials per the request of J. Lukey for use in witness preparation; general trial preparation. | 1,610.00 |
| 01/16/13 | MacVarish, D. | 0.50 | Organize and prepare binder of deposition summaries for JAL review. | 90.00 |
| 01/16/13 | MacVarish, D. | 2.00 | Organize and prepare Braga witness prep materials. | 360.00 |
| 01/16/13 | MacVarish, D. | 4.00 | Attend trial. | 720.00 |
| 01/16/13 | MacVarish, D. | 0.50 | Stamp newly added JERS exhibits to be submitted with the Court. | 90.00 |

## Detail of Services

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| 01/16/13 | MacVarish, D. | 0.80 | Gather potential exhibits to be used for S. Braga direct and cross-examination. | 144.00 |
| 01/16/13 | Moree, K. | 3.80 | Set up and test courtroom equipment and attend court proceedings. | 950.00 |
| 01/16/13 | Moree, K. | 4.90 | Provide trial support including: review S. Braga trial documents; convert exhibits to Sanction format, rename appropriately and add documents to Sanction database; review witness outlines to confirm JERS numbers, callouts and highlighting; update backup drive and backup laptop with Sanction database and test new documents. | 1,225.00 |
| 01/17/13 | Lukey, J. | 9.50 | Conference with Mr. Braga regarding Anchin's DOJ submissions; trial; conference with Ms. Roy and telephone call to Mr. Jenkins regarding scheduling issues; emails from and to Ms. Newberg regarding scheduling issues; conference with Mr. Scott regarding trial calendar; further work on designations; emails from and to Mr. Schwartz and Dr. Gruber regarding ███ ███ | 8,692.50 |
| 01/17/13 | Krockmalnic, D. | 6.00 | Confer with J. Lukey regarding Aug. '09 FRB records. Attend trial day 8. Briefly review draft C. Jenkins examination. Confer with P. Coleman regarding testimony date. Confer with J. Scott regarding JERS redaction. Review updated trial calendar; confer with J. Scott regarding trial time remaining. Confer with J. Lukey regarding L. Senters deposition designations. | 4,290.00 |
| 01/17/13 | Riccio, G. | 8.90 | Attend trial. Draft ███████ ███████ ███ | 4,005.00 |
| 01/17/13 | Roy, A. | 8.00 | Attend day eight of trial; attention to preparation of C. Jenkins' testimony; emails with FTI; call with C. Jenkins and M. Barrett of CBIZ. | 5,360.00 |
| 01/17/13 | Scott, J. | 1.00 | Prepare for trial, and check over S. Braga outline and gather exhibits for same. | 635.00 |
| 01/17/13 | Scott, J. | 5.30 | Attend trial and examination of S. Braga, and conclusion of examination of S. Gruber. | 3,365.50 |
| 01/17/13 | Scott, J. | 4.10 | Update trial calendar and check redactions regarding same, categorize and consolidate E. Snapper documents for Snapper examination, and check admitted and identified exhibits. | 2,603.50 |
| 01/17/13 | Kostoulakos, M. | 7.50 | Travel to and from MA District Court for trial; attend trial and assist attorney team | 1,725.00 |

| | **Detail of Services** | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | regarding same; update master trial exhibit list; update master trial exhibit e-folder; update time tracking chart; prepare composite exhibit of AMEX reimbursements; work on obtaining documents referenced in C. Jenkins direct outline. | |
| 01/17/13 | MacVarish, D. | 1.00 | Organize and prepare Braga witness prep materials. | 180.00 |
| 01/17/13 | MacVarish, D. | 6.00 | Attend trial. | 1,080.00 |
| 01/17/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 01/17/13 | Moree, K. | 0.70 | Provide trial support including: convert additional exhibits to Sanction format, rename documents accordingly and upload to database; organize trial presentation equipment; communicate with vendor regarding replacement ink cartridges and schedule delivery. | 175.00 |
| 01/18/13 | Lukey, J. | 7.50 | Trial prep; emails from and to Dr. Gruber regarding on-line articles; team meeting. | 6,862.50 |
| 01/18/13 | Krockmalnic, D. | 9.30 | Prepare for and attend team meeting regarding various trial action items. Confer with W. Davison regarding deposition readings. Review email from A. Roy regarding Scarpetta contracts. Confer with various Ropes lawyers regarding laws on ▮▮▮▮▮ ▮▮▮▮▮; research law regarding same. Review revised M. Snapper, P. Gingrich, and L. Senters McDermott deposition designations. Confer with A. Roy and M. Kostoulakos regarding electronic copies of boxes. | 6,649.50 |
| 01/18/13 | Riccio, G. | 9.00 | Draft ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮. Participate in meeting with J. Lukey, D. Krockmalnic, A. Roy, J. Scott, M. Kostoulakos, D. MacVarish and K. Moree to discuss and divide trial preparation tasks. Review the court's print list of admitted exhibits for inaccuracies. | 4,050.00 |
| 01/18/13 | Roy, A. | 6.20 | Attention to C. Jenkins prep; meet with team regarding strategy; attention to J. Webber prep. | 4,154.00 |
| 01/18/13 | Scott, J. | 1.50 | Research ▮▮▮▮▮▮▮ and confer with D. Krockmalnic regarding same, and finalize deposition designations and transmit same. | 952.50 |
| 01/18/13 | Scott, J. | 1.90 | Review Anchin employee deposition | 1,206.50 |

| | | Detail of Services | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | transcripts regarding reimbursement scheme, and designations regarding same. | |
| 01/18/13 | Scott, J. | 6.10 | Team meeting and follow-ups regarding same, including documents for E. Newberg witness prep and F. Schettino examination prep, and deposition designations. | 3,873.50 |
| 01/18/13 | Kostoulakos, M. | 8.20 | Update master trial exhibit list; update exhibit folder; prepare electronic folder of documents admitted per the request of J. Scott; prepare hard drive of box scans for CBIZ per the request of A. Roy; attend trial team meeting; coordinate with D. MacVarish regarding preparation of E. Newberg witness preparation materials; update Livenote with deposition designations by J. Lukey; prepare ebinder of T. Schettino materials in preparation for direct examination. | 1,886.00 |
| 01/18/13 | MacVarish, D. | 2.00 | Organize and prepare E. Newberg witness prep binders and materials. | 360.00 |
| 01/18/13 | MacVarish, D. | 1.70 | Update LiveNote deposition designations edited for time. | 306.00 |
| 01/18/13 | MacVarish, D. | 1.80 | Attend team meeting. | 324.00 |
| 01/18/13 | MacVarish, D. | 1.50 | Organize and prepare binder of deposition designations for ADR review. | 270.00 |
| 01/18/13 | Moree, K. | 1.70 | Attend trial team meeting regarding upcoming witness testimony and preparation schedule, schedule for weekend and outstanding issues needing resolution. | 425.00 |
| 01/19/13 | Lukey, J. | 7.40 | Trial prep including deposition designations; emails to and from Mr. Kostoulakos regarding designations; telephone call from Ms. Cornwell regarding ▇▇▇▇▇; emails from Ms. Cornwell regarding representative ▇▇▇▇▇, and email to team regarding same. | 6,771.00 |
| 01/19/13 | Krockmalnic, D. | 2.00 | Review emails from PC and S. Gruber regarding NetJets. Review emails from J. Lukey to opposing counsel regarding deposition designations and regarding NetJets itineraries. Review various emails from PC, J. Lukey, A. Roy, J. Scott, and G. Riccio regarding ▇▇▇▇▇▇▇▇ | 1,430.00 |
| 01/19/13 | Riccio, G. | 2.50 | Draft Judgment as a Matter of Law on Defendants' Counterclaims. | 1,125.00 |
| 01/19/13 | Roy, A. | 4.50 | Attention to voided check analysis; attention to prepare documents for Carl Jenkins prep | 3,015.00 |

| | | | **Detail of Services** | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | session; review deposition designations. | |
| 01/19/13 | Scott, J. | 0.40 | Respond to team emails regarding documents requests for trial preparation. | 254.00 |
| 01/19/13 | Kostoulakos, M. | 2.50 | Prepare multiple deposition designation transcripts per the request of J. Lukey; prepare production documents per the request of J. Scott. | 575.00 |
| 01/20/13 | Lukey, J. | 4.60 | Trial prep; emails to and from team regarding same. | 4,209.00 |
| 01/20/13 | Krockmalnic, D. | 2.50 | Review various emails from PC, J. Lukey, A. Roy, J. Scott, and G. Riccio regarding ██████ ████████████████████████████████ ██████████████████████. Confer with J. Scott and G. Riccio regarding NetJets documents. Confer with J. Scott regarding ███████ | 1,787.50 |
| 01/20/13 | Riccio, G. | 0.60 | Create time line of Concord, MA real estate purchases and dispositions. | 270.00 |
| 01/20/13 | Roy, A. | 2.70 | Conference call with C. Jenkins and M. Barrett regarding voided check analysis; attention to same; conference call with M. Barrett regarding same. | 1,809.00 |
| 01/20/13 | Scott, J. | 3.50 | Review itineraries for production, and revise motion for deemed waiver of jury trial right. | 2,222.50 |
| 01/20/13 | Scott, J. | 0.60 | Respond to team emails regarding documents requests for trial preparation. | 381.00 |
| 01/20/13 | Kostoulakos, M. | 2.00 | Prepare production set of documents per the request of J. Scott; redact documents for new exhibits per the request of J. Scott; email communications with team regarding C. Jenkins witness preparation. | 460.00 |
| 01/21/13 | Lukey, J. | 8.00 | Preparation of Carl Jenkins; trial preparation. | 7,320.00 |
| 01/21/13 | Krockmalnic, D. | 3.50 | Review various emails from PC, J. Lukey, A. Roy, J. Scott, and G. Riccio regarding ██████ ███████████████████████████████████ ████████████████████████████ ███████████ Review and edit ████████ ███████████████ Conference with J. Scott and G. Riccio regarding same. Review several emails from J. Scott not recommended for exhibits; confer with J. Scott regarding same. Review draft slides regarding real estate net outlay; confer with J. Scott regarding same. Review notice to court regarding deposition timing; confer with J. Scott regarding same. | 2,502.50 |

| | | Detail of Services | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | Review M. Snapper counter-designations received from defendants. | |
| 01/21/13 | Riccio, G. | 6.60 | Create time line of Concord, MA real estate purchases and dispositions. Annotate C. Jenkins testimony outline with JERS exhibit numbers, Practice C. Jenkins testimony run-through with A. Roy, J. Scott and K. Moree. Edit and revise ███████████ ███████████ | 2,970.00 |
| 01/21/13 | Roy, A. | 10.80 | Prepare for meeting with C. Jenkins; meet with J. Lukey and C. Jenkins regarding preparation for testimony; meet with team regarding preparing trial exhibits for C. Jenkins' outline; attention to C. Jenkins' outline. | 7,236.00 |
| 01/21/13 | Scott, J. | 0.60 | Review objections and counter-designations. | 381.00 |
| 01/21/13 | Scott, J. | 7.80 | Prepare new exhibits for transmission, revise real estate outlay chart, revise motion for sanctions, revise and annotate C. Jenkins outline, and practice same with A. Roy, G. Riccio, and K. Moree.  Review L. Senters and L. Fasinski deposition designations. | 4,953.00 |
| 01/21/13 | Scott, J. | 1.80 | Consolidate E. Snapper exhibits into categories, search for admissions that Nov. 2004 letter is definitive, and answer queries from C. Jenkins witness preparation. | 1,143.00 |
| 01/21/13 | Kostoulakos, M. | 2.00 | Prepare additional documents for production per the request of J. Scott; update the master exhibit tracking chart; update documents in consolidated exhibit folder; label additional exhibits from defendants and send same to vendor for creation of exhibit redwelds. | 460.00 |
| 01/21/13 | MacVarish, D. | 6.80 | General assistance with C. Jenkins witness prep session. | 1,224.00 |
| 01/21/13 | MacVarish, D. | 0.50 | Stamp newly added JERS exhibits to be submitted with the Court. | 90.00 |
| 01/21/13 | MacVarish, D. | 2.00 | Organize and prepare Carl Jenkins trial binders. | 360.00 |
| 01/21/13 | D'Imperio, J. | 1.00 | Correspondence with D. Greene, G. Riccio, and J. Scott regarding new graphics to create for the trial. | 245.00 |
| 01/21/13 | Moree, K. | 3.90 | Provide trial support including: convert additional exhibits to Sanction format, rename appropriately and load into database; review C. Jenkins witness outline with trial team to confirm JERS numbers and determine callouts, highlighting and pages. | 975.00 |

| | | Detail of Services | | |
| --- | --- | --- | --- | --- |

| Date | Timekeeper | Hours | Description | Amount |
| --- | --- | --- | --- | --- |
| 01/22/13 | Lukey, J. | 11.50 | Trial and prep; witness prep. | 10,522.50 |
| 01/22/13 | Krockmalnic, D. | 12.00 | Attend jury trial day 9. Conference with J. Scott regarding revised slide regarding real estate next expenditures. Prepare Esther Newberg. Conference with B. Schwartz regarding ▮▮▮▮. Call with J. Lukey, A. Roy, and J. Webber regarding testimony. Call with PC, J. Lukey, and A. Roy regarding ▮▮▮▮ | 8,580.00 |
| 01/22/13 | Riccio, G. | 12.00 | Attend trial. Edit and revise ▮▮▮▮ ▮▮▮▮▮▮▮▮. Draft C. Jenkins deposition summary. | 5,400.00 |
| 01/22/13 | Roy, A. | 14.00 | Attend trial; meet with and prepare Esther Newberg to prepare for testimony; call with J. Webber; prepare for J. Webber testimony. | 9,380.00 |
| 01/22/13 | Scott, J. | 1.00 | Prepare for trial and review and cite check C. Jenkins outline. | 635.00 |
| 01/22/13 | Scott, J. | 5.50 | Set up for trial and, assist with C. Jenkins direct examination. | 3,492.50 |
| 01/22/13 | Scott, J. | 6.40 | Revise ▮▮▮▮ categorize E. Snapper consolidated exhibits, and answer queries for E. Newberg witness preparation. | 4,064.00 |
| 01/22/13 | Scott, J. | 0.20 | Emails to team regarding E. Newberg witness preparation and trial exhibits. | 127.00 |
| 01/22/13 | Collins, E. | 0.40 | Assist case team with trial preparation. | 70.00 |
| 01/22/13 | Kostoulakos, M. | 13.50 | Attend trial; update master exhibit tracking chart; update time tracking chart; prepare additional exhibits per the request of J. Scott and G. Riccio; prepare E. Snapper consolidated exhibits; prepare key categories binders; prepare E. Newberg trial binder. | 3,105.00 |
| 01/22/13 | MacVarish, D. | 0.50 | Stamp newly added JERS exhibits. | 90.00 |
| 01/22/13 | MacVarish, D. | 6.00 | Attend trial. | 1,080.00 |
| 01/22/13 | MacVarish, D. | 1.00 | Prepare consolidated ES exhibits. | 180.00 |
| 01/22/13 | MacVarish, D. | 1.00 | Prepare materials to be used in Court. | 180.00 |
| 01/22/13 | Greene, D. | 5.00 | Create new and edit existing trial demonstratives for J. Scott | 875.00 |
| 01/22/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 01/22/13 | Moree, K. | 1.20 | Provide trial support including: converting additional exhibits to Sanction format, rename files appropriately and import into Sanction database; review E. Newberg witness outline to confirm JERS exhibits numbers and pages; communicate with M. Flynn of SmartSource to arrange additional supply deliveries for | 300.00 |

| | | | Detail of Services | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | trial. | |
| 01/23/13 | Lukey, J. | 11.20 | Trial and prep. | 10,248.00 |
| 01/23/13 | Krockmalnic, D. | 11.90 | Review various exhibits and chalks received from defendants. Attend trial day 10. Conference with J. Lukey, A. Roy, and J. Scott regarding F. Schettino prep, E. Sadan prep, and other witnesses. Prepare for P. Coleman testimony. Conference with P. Coleman regarding same. Review additional exhibits designated by us. | 8,508.50 |
| 01/23/13 | Riccio, G. | 11.50 | Attend trial. Prepare deposition designations of N. Mitchell and L. Senters to be submitted to court. Annotate deposition designations of L. Senters and N. Mitchell with JERS exhibit numbers. Annotate F. Schettino testimony outline with JERS exhibit numbers. | 5,175.00 |
| 01/23/13 | Roy, A. | 12.00 | Attend trial; prepare for F. Schettino examination; meet with J. Webber. | 8,040.00 |
| 01/23/13 | Scott, J. | 6.00 | Setup for trial and C. Jenkins redirect, and E. Newberg exam. | 3,810.00 |
| 01/23/13 | Scott, J. | 1.00 | Prepare for trial and examination of E. Newberg. | 635.00 |
| 01/23/13 | Scott, J. | 8.40 | Witness preparation for P. Coleman exam, deposition designations for L. Fiks, M. Miller, and D. Kohn, Schettino witness examination preparation, annotations and confer with K. Moree, G. Riccio, M. Kostoulakos and D. MacVarish regarding same. | 5,334.00 |
| 01/23/13 | Collins, E. | 0.80 | Assist case team with trial preparation. | 140.00 |
| 01/23/13 | Kostoulakos, M. | 14.00 | Attend trial; update master exhibit tracking chart; update master time tracking chart; revise deposition designations per the request of A. Roy; update Livenote with trial transcripts; prepare Schettino trial binder. | 3,220.00 |
| 01/23/13 | MacVarish, D. | 1.50 | Prepare materials to be used in Court. | 270.00 |
| 01/23/13 | MacVarish, D. | 3.00 | General assistance with F. Schettino prep session. | 540.00 |
| 01/23/13 | MacVarish, D. | 6.00 | Attend trial. | 1,080.00 |
| 01/23/13 | MacVarish, D. | 1.00 | Hand deliver deposition designations to Court's clerk. | 180.00 |
| 01/23/13 | MacVarish, D. | 0.50 | Stamp newly added JERS exhibits. | 90.00 |
| 01/23/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 01/23/13 | Moree, K. | 2.10 | Provide trial support including: convert additional exhibits to Sanction format, rename files appropriately and load into database; review and prepare expenses for trial period; communicate with trial team regarding network maintenance during trial period; | 525.00 |

| | | | **Detail of Services** | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | install LAW locally on laptop to facilitate exhibit conversion; review Gallo deposition video and edit timing of exhibit displays as discussed with G. Riccio. | |
| 01/24/13 | Lukey, J. | 11.80 | Trial and prep. | 10,797.00 |
| 01/24/13 | Krockmalnic, D. | 10.30 | Attend trial day 11. Confer with J. Lukey regarding F. Schettino prep, E. Sadan prep, and other trial-related matters. Confer with A. Roy, J. Scott, and G. Riccio regarding various action items. | 7,364.50 |
| 01/24/13 | Riccio, G. | 10.30 | Attend trial. Review A. Gallo deposition video with K. Moree to ensure that proper exhibits display. Annotate F. Schettino testimony outline with JERS exhibit numbers. Draft Judgment as a Matter of Law on Defendants' counterclaims. | 4,635.00 |
| 01/24/13 | Roy, A. | 11.50 | Attend trial; prepare for Frank Schettino; prepare for U. Sadan; conference calls with CBIZ regarding current CEI expenses; prepare for J. Webber. | 7,705.00 |
| 01/24/13 | Scott, J. | 5.50 | Setup for trial and examination of F. Schettino and deposition readings of L. Fiks, D. Kohn, and M. Miller, and examination of P. Coleman. | 3,492.50 |
| 01/24/13 | Scott, J. | 1.00 | Finalize and annotate Schettino examination outline and exhibits. | 635.00 |
| 01/24/13 | Scott, J. | 6.20 | Prepare and annotate witness exam outlines for E. Sadan, J. Webber, and preparation of collection of exhibits for P. Cornwell witness preparation. | 3,937.00 |
| 01/24/13 | Kostoulakos, M. | 13.00 | Attend trial; update master trial exhibit list; update master time tracking chart; prepare file of J. Webber documents; prepare composite E. Snapper documents for use as exhibits; prepare J. Webber trial binders; prepare redwelds of additional defendants exhibits; begin work on P. Cornwell trial binder. | 2,990.00 |
| 01/24/13 | MacVarish, D. | 6.00 | Attend trial. | 1,080.00 |
| 01/24/13 | MacVarish, D. | 1.00 | Prepare transcripts of U. Sadan for trial. | 180.00 |
| 01/24/13 | MacVarish, D. | 1.50 | Prepare materials to be used in Court. | 270.00 |
| 01/24/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 01/24/13 | Moree, K. | 2.10 | Provide trial support including: convert additional exhibits to Sanction format, rename files accordingly and load into Sanction; meet with A. Roy and J. Scott to review J. Webber witness outline; review documents to confirm JERS numbers, highlighting and callouts for presentation; locate and forward book exhibits | 525.00 |

| Detail of Services | | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | to J. Scott. | |
| 01/25/13 | Lukey, J. | 5.20 | Trial and prep. | 4,758.00 |
| 01/25/13 | Krockmalnic, D. | 7.20 | Attend trial day 12. Meet with team regarding upcoming to-do's for PC prep, E. Sadan examination, E. Snapper examination, and other action items. | 5,148.00 |
| 01/25/13 | Riccio, G. | 8.00 | Attend trial. Draft Judgment as a Matter of Law on Defendants' Counterclaims. Participate in trial preparation meeting with. J. Lukey, D. Krockmalnic, A. Roy, J. Scott, D. MacVarish and K. Moree. | 3,600.00 |
| 01/25/13 | Roy, A. | 7.30 | Prepare for J. Webber; attend trial; meet with team regarding trial strategy. | 4,891.00 |
| 01/25/13 | Scott, J. | 1.80 | Team meeting regarding trial strategy, witness preparation, and deposition designations, and followups regarding same. | 1,143.00 |
| 01/25/13 | Scott, J. | 5.50 | Setup for trial and examination of F. Schettino and E. Sadan. | 3,492.50 |
| 01/25/13 | Scott, J. | 1.20 | Confer with D. Krockmanlic and A. Roy regarding trial strategy and exhibits, and followups regarding same. | 762.00 |
| 01/25/13 | Scott, J. | 1.40 | Annotate and finalize exhibits and examination outlines for F. Schettino and E. Sadan. | 889.00 |
| 01/25/13 | Kostoulakos, M. | 8.50 | Attend trial; update master exhibit list; update time tracking chart; revise exhibit electronic file; coordinate with DTI regarding printing of P. Cornwell deposition preparation binders; prepare materials for P. Cornwell trial preparation; coordinate with D. MacVarish regarding preparation of P. Cornwell trial binder on Introspect. | 1,955.00 |
| 01/25/13 | MacVarish, D. | 3.00 | Organize and prepare PC Trial Documents binders. | 540.00 |
| 01/25/13 | MacVarish, D. | 6.00 | Attend trial. | 1,080.00 |
| 01/25/13 | MacVarish, D. | 1.00 | Attend PC trial team meeting. | 180.00 |
| 01/25/13 | Moree, K. | 1.80 | Provide trial support including: convert exhibits to Sanction format, rename files accordingly and add to database; participate in trial team meeting to discuss outstanding tasks and witness schedule. | 450.00 |
| 01/25/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 01/25/13 | Nissi, N. | 0.40 | Rename PDF files per case team instructions. | 84.00 |
| 01/26/13 | Lukey, J. | 6.10 | Trial prep including witness prep. | 5,581.50 |
| 01/26/13 | Krockmalnic, D. | 0.20 | Confer with A. Roy regarding PC prep. Review research from G. Riccio regarding adverse inference; confer with G. Riccio regarding same. | 143.00 |

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| 01/26/13 | Riccio, G. | 1.70 | Research case law from the District of Massachusetts regarding instructing the jury that they can draw an adverse inference based on the invocation of the attorney-client privilege. | 765.00 |
| 01/26/13 | Roy, A. | 10.00 | Prepare P. Cornwell for testimony. | 6,700.00 |
| 01/26/13 | Scott, J. | 0.30 | Composite exhibit of book excerpts for A. Roy. | 190.50 |
| 01/26/13 | MacVarish, D. | 1.50 | General assistance with PC witness prep. | 270.00 |
| 01/26/13 | MacVarish, D. | 1.50 | Organize and prepare index of PC trial documents. | 270.00 |
| 01/27/13 | Lukey, J. | 7.30 | Trial prep. | 6,679.50 |
| 01/27/13 | Krockmalnic, D. | 12.40 | Review various emails from PC and S. Gruber. Review emails forwarded by A. Roy regarding PC prep session (regarding Stanley Gillman). Meet with PC and J. Lukey ██████████. Confer with team regarding E. Snapper prep and regarding PC prep. | 8,866.00 |
| 01/27/13 | Riccio, G. | 7.30 | Calculate E. Snapper's hours billed to Plaintiffs after 1/1/2009. Calculate costs expended on Garfield renovations through October 2006. Gather key documents for various categories to ask E. Snapper about, including net outlay for real estate purchases and improper American Express reimbursements. Annotate outline for direct testimony of E. Snapper. | 3,285.00 |
| 01/27/13 | Roy, A. | 4.70 | Attention to P. Cornwell prep; attention to E. Snapper prep. | 3,149.00 |
| 01/27/13 | Scott, J. | 7.60 | Assemble key categories of E. Snapper documents for J. Lukey including Garfield, political contributions including Lydia Snapper check and Gilmore contribution, accounting coverup. | 4,826.00 |
| 01/27/13 | Scott, J. | 5.10 | Assemble new exhibits, answer queries for P. Cornwell witness preparation and identify additional documents for team. | 3,238.50 |
| 01/27/13 | Kostoulakos, M. | 7.50 | Search Introspect for evidence of early involvement of Yohalem Gilman per the request of D. Krockmalnic; work with team members to collect documents for the E. Snapper direct binder; create ebinder of documents for E. Snapper direct and coordinate with vendor regarding same. | 1,725.00 |
| 01/27/13 | MacVarish, D. | 4.70 | General assistance with PC prep session. | 846.00 |
| 01/27/13 | MacVarish, D. | 2.30 | Review hard files for evidence of 5% sales commission for Painted Bunting property. | 414.00 |
| 01/27/13 | MacVarish, D. | 1.80 | Review hard files for Yohalem Gilman's early | 324.00 |

| | **Detail of Services** | | | |
|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | | involvement with PC. | |
| 01/27/13 | MacVarish, D. | 0.50 | Stamp newly added JERS exhibits. | 90.00 |
| 01/27/13 | Moree, K. | 2.80 | Provide trial support including: create document chalk and make additional edits as requested by D. Krockmalnic; review documents forwarded by trial team to confirm availability in Sanction; convert additional exhibits to Sanction format, rename files appropriately and upload to Sanction database; edit Monument photo from opening arguments to minimize pixilation on display. | 700.00 |
| 01/28/13 | Lukey, J. | 11.60 | Trial and prep including witness prep. | 10,614.00 |
| 01/28/13 | Daly, K. | 0.20 | Forwarded briefing regarding discoverability of joint defense agreements to J. Scott | 116.00 |
| 01/28/13 | Krockmalnic, D. | 13.20 | Attend trial day 13. Continue to prepare PC regarding testimony. Confer with K. Nolan regarding prep. Attend to various trial-related to-do's. | 9,438.00 |
| 01/28/13 | Riccio, G. | 14.10 | Annotate outline for direct testimony of E. Snapper. Attend trial and provide general support at trial. Draft Judgment as a Matter of Law on Anchin's Counterclaims. Research Massachusetts case law regarding whether an attorney's objection to a question based on the attorney-client privilege is an invocation of the attorney-client privilege. | 6,345.00 |
| 01/28/13 | Roy, A. | 14.00 | Attend trial; prepare P. Cornwell for testimony; prepare for E. Snapper examination. | 9,380.00 |
| 01/28/13 | Scott, J. | 1.50 | Cite check and prepare exhibits for E. Snapper examination. | 952.50 |
| 01/28/13 | Scott, J. | 6.80 | Setup for trial and E. Snapper direct examination, and confer with team regarding testimony. | 4,318.00 |
| 01/28/13 | Scott, J. | 6.40 | Confer with G. Riccio, M. Kostoulakos, and D. MacVarish regarding AMEX statement exhibits, and research regarding joint defense agreement confidentiality and adverse inference, and team meeting regarding E. Snapper topics and review deposition rulings. Research common interest privilege. | 4,064.00 |
| 01/28/13 | Scott, J. | 1.30 | Prepare for continuation of E. Snapper direct examination and cite check outline and flag key exhibits regarding same. | 825.50 |
| 01/28/13 | Collins, E. | 0.50 | Prepare testimony to be read in court, per J. Scott. | 87.50 |
| 01/28/13 | Collins, E. | 0.80 | Assist case team with trial preparation. | 140.00 |
| 01/28/13 | Kostoulakos, M. | 11.80 | Attend trial; update master exhibit tracking chart; update time tracking chart; update | 2,714.00 |

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | electronic exhibit folder; meet with J. Scott, G. Riccio and D. MacVarish regarding trial assignments; ███████████████████ █████ ]█████ ████]; file time allocation on ECF per the request of J. Scott; continue work on E. Snapper direct examination binder; update deposition designations for Mitchell and McDermott transcripts in Livenote. | |
| 01/28/13 | MacVarish, D. | 6.00 | Attend trial. | 1,080.00 |
| 01/28/13 | MacVarish, D. | 0.80 | Prepare materials to be used in Court. | 144.00 |
| 01/28/13 | MacVarish, D. | 0.50 | Meet and discuss with J. Scott regarding invoices that show reimbursement to M. Snapper. | 90.00 |
| 01/28/13 | MacVarish, D. | 0.80 | Review defs' exhibit list for invoice reimbursing M. Snapper. | 144.00 |
| 01/28/13 | MacVarish, D. | 0.70 | Prepare copies of documents showing early involvement of Yohalem Gilman. | 126.00 |
| 01/28/13 | MacVarish, D. | 0.50 | Stamp newly admitted JERS exhibits. | 90.00 |
| 01/28/13 | MacVarish, D. | 1.50 | Update and time Yohalem deposition designations shortened for time. | 270.00 |
| 01/28/13 | MacVarish, D. | 0.50 | Prepare printouts of relevant AmEX composite exhibits. | 90.00 |
| 01/28/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 01/28/13 | Moree, K. | 1.30 | Provide trial support including: review deposition outlines with G. Riccio to determine appropriate JERS numbers, highlighting and call outs for readings; communicate with E. Collins regarding reviewing Senters deposition to prepare for court presentation with documents. | 325.00 |
| 01/29/13 | Lukey, J. | 11.70 | Review Globe article; trial and prep. | 10,705.50 |
| 01/29/13 | Krockmalnic, D. | 12.50 | Confer with J. Lukey, A. Roy, and J. Scott regarding Gilder Gagnon documents; review emails from team regarding E. Snapper outline. Attend trial day 14. Confer with K. Nolan regarding trial prep. Continue to prepare PC. Confer with G. Riccio regarding trial subpoena to F. Schettino; review and sign same; prepare for service of same. Review new exhibits produced by defendants. Review documents regarding early lines of credit. Review documents regarding shooting range in Garfield. Attention to other trial to-do's. Review and edit ████████████ | 8,937.50 |

## Detail of Services

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | █████; send same to J. Lukey; confer w/J. Scott and G. Riccio regarding same. | |
| 01/29/13 | Riccio, G. | 12.30 | Attend trial and provide general support at trial. Draft and prepare to have served a subpoena on Frank Schettino. Draft ████ █████████ | 5,535.00 |
| 01/29/13 | Roy, A. | 13.80 | Attention to E. Snapper outline; attend trial; prepare P. Cornwell for testimony; confer with C. Jenkins. | 9,246.00 |
| 01/29/13 | Scott, J. | 1.50 | Prepare exhibits and cite check outline for E. Snapper direct examination. | 952.50 |
| 01/29/13 | Scott, J. | 1.20 | Revise ██████████████████████ ████████████████ | 762.00 |
| 01/29/13 | Scott, J. | 0.30 | Prepare for continuation of E. Snapper direct examination and cite check outline and flag key exhibits regarding same. | 190.50 |
| 01/29/13 | Scott, J. | 5.60 | Pull documents and answer queries for P. Cornwell witness preparation. Prepare deposition designations for court. Research and draft ████████████████ | 3,556.00 |
| 01/29/13 | Scott, J. | 5.50 | Trial, and E. Snapper direct examination. | 3,492.50 |
| 01/29/13 | Collins, E. | 1.00 | Prepare testimony to be read in court, per J. Scott. | 175.00 |
| 01/29/13 | Kostoulakos, M. | 9.80 | Attend trial; update master exhibit tracking chart; update time chart; update E. Snapper direct binder; work with PC and J. Lukey ███████████████; search Introspect for correspondence related to J. Dever; search Introspect for references to firing range at Garfield; stamp additional exhibits from defendant's and update master trial folder; prepare documents requested by A. Roy for use in court; prepare K. Nolan preparation materials per the request of J. Scott; create excerpts of V. Love deposition per the request of G. Riccio. | 2,254.00 |
| 01/29/13 | MacVarish, D. | 6.00 | Attend trial. | 1,080.00 |
| 01/29/13 | MacVarish, D. | 0.80 | Prepare materials to be used in Court. | 144.00 |
| 01/29/13 | MacVarish, D. | 1.30 | Review caseroom materials for original Bonhomme deposition exhibit 2. | 234.00 |
| 01/29/13 | MacVarish, D. | 1.00 | Execute relevant document search regarding firing range at Garfield property. | 180.00 |
| 01/29/13 | MacVarish, D. | 0.30 | Update Yohalem deposition designations. | 54.00 |
| 01/29/13 | MacVarish, D. | 0.70 | Organize and prepare K. Nolan witness prep | 126.00 |

ROPES & GRAY LLP

| | | | Detail of Services | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | binders. | |
| 01/29/13 | MacVarish, D. | 1.20 | General assistance with PC witness prep. | 216.00 |
| 01/29/13 | MacVarish, D. | 0.50 | Organize and gather formal requests for document productions. | 90.00 |
| 01/29/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 01/29/13 | Moree, K. | 0.70 | Provide trial support including: coordinate with M. Flynn of SmartSource for printer service; review signature document to determine whether artifact could be created by scanner; review M. Snapper deposition to determine correct JERS document numbers. | 175.00 |
| 01/29/13 | Duffy, M. | 1.00 | Set-up of trial subpoena for Gina Riccio, process server co-ordination. | 305.00 |
| 01/30/13 | Lukey, J. | 10.40 | Trial (interrupted by juror illuess) and prep; conference with Mr. Jenkins; efforts to recreate artifacts on GGH signature page. | 9,516.00 |
| 01/30/13 | Krockmalnic, D. | 9.50 | Attend trial day 15. Work on various trial to-do's, including subpoena of Bryan Cave and reconciliation of wire with documentation for same. | 6,792.50 |
| 01/30/13 | Riccio, G. | 10.40 | Draft and prepare to have served a subpoena on Bryan Cave. Compile key quotes for closing argument. Gather information, exhibits and transcript testimony for creation of damages slides for closing argument. | 4,680.00 |
| 01/30/13 | Roy, A. | 10.10 | Attend trial; confer with P. Cornwell ███████████████████ | 6,767.00 |
| 01/30/13 | Scott, J. | 9.70 | Prepare for trial, and opposing counsel's examination of E. Snapper. Discuss trial strategy with team in light of suspension of trial. Prepare K. Nolan preparation materials, and cull down documents for L. Fasinski witness examination and preparation file and confer with team regarding same. ███████ | 6,159.50 |
| 01/30/13 | Kostoulakos, M. | 9.30 | Attend trial; update master exhibit tracking chart; update timekeeping chart; continue work on document suspected of forged signature per the request of J. Lukey; coordinate with D. MacVarish regarding coding FRB Transmittal letters in Introspect; coordinate with K. Moree regarding exporting same to pdf in order to create hard copy binders per the request of A. Roy. | 2,139.00 |
| 01/30/13 | MacVarish, D. | 2.70 | Attend trial. | 486.00 |
| 01/30/13 | MacVarish, D. | 0.80 | Gather and prepare printouts of | 144.00 |

| | Detail of Services | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | correspondence with Bryan Cave and DOJ. | |
| 01/30/13 | MacVarish, D. | 3.50 | Review FRB wire letters, code accordingly by date and remove duplicates. | 630.00 |
| 01/30/13 | Moree, K. | 3.00 | Set up and test courtroom equipment and attend court proceedings. | 750.00 |
| 01/30/13 | Moree, K. | 5.40 | Provide trial team support including: communicate with M. Flynn of SmartSource regarding printer service; return to courthouse and meet with SmartSource to run diagnostics, test printer and resolve issue; make arrangements and travel back to DC. | 1,350.00 |
| 01/30/13 | Brustman, C. | 0.50 | Provide subpoena example and arranging for service of Bryan Cave subpoena for G Riccio | 137.50 |
| 01/30/13 | Duffy, M. | 0.50 | Set up trial subpoena for Gina Riccio on Bryan Cave in DC. | 152.50 |
| 01/31/13 | Lukey, J. | 5.40 | Trial prep (trial suspended due to juror illness); emails from and to Mr. Webber regarding Mr. Snapper's completion of tax returns; telephone conference with Mr. Jenkins and team regarding recently produced bank reconciliation. | 4,941.00 |
| 01/31/13 | Krockmalnic, D. | 7.90 | Review email from S. Gruber regarding ██████. Review emails from PC and M. Daniels regarding ██████. Review counterdesignations for I. Yohalem deposition transcript received from C. Parkerson; note objections and additions to same; coordinate filing of same with court. Review wire transactions for supporting documentation. Conference call with C. Jenkins, J. Lukey, A. Roy, and J. Scott regarding 2007 bank reconciliation. Confer with K. Gebert (Bryan Cave) regarding subpoena. | 5,648.50 |
| 01/31/13 | Riccio, G. | 8.20 | Gather information, exhibits and transcript testimony for creation of damages slides for closing argument. Meet with D. Greene to instruct him regarding creation of damages slides for closing argument. Draft Judgment as a Matter of Law. Annotate with JERS exhibit numbers, P. Cornwell's outline for direct testimony. Annotate M. Snapper deposition designations with JERS exhibit numbers. | 3,690.00 |
| 01/31/13 | Roy, A. | 9.60 | Search for and analyze wires in bank statements; confer with C. Jenkins regarding December 2007 bank reconciliation. | 6,432.00 |
| 01/31/13 | Scott, J. | 5.60 | Further reduce L. Fasinski witness preparation file and check for inclusion of key exhibits. Further examination of wire transfers and | 3,556.00 |

### Detail of Services

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | letter documentation regarding same. | |
| 01/31/13 | Scott, J. | 1.50 | Examine testimony of trial witnesses and select key portions as candidates for closing. | 952.50 |
| 01/31/13 | Kostoulakos, M. | 5.30 | Work on pulling documents together for L. Fasinski cross-examination binder; organize war room in preparation for box review for FRB transmittal letters; upload videos of P. Cornwell interviews to system and review same for references or clips of Connecticut residence per the request of J. Scott; update master exhibit tracking chart with recently added exhibits by plaintiffs and defendants. | 1,219.00 |
| 01/31/13 | MacVarish, D. | 1.00 | Organize and prepare binders of FRB wire letters. | 180.00 |
| 01/31/13 | MacVarish, D. | 0.50 | Stamp newly added JERS exhibits. | 90.00 |
| 01/31/13 | MacVarish, D. | 0.70 | Prepare finalized Yohalem designations to be delivered to clerk. | 126.00 |
| 01/31/13 | MacVarish, D. | 1.00 | Deliver Yohalem deposition designations to clerk. | 180.00 |
| 01/31/13 | MacVarish, D. | 1.50 | Organize LF witness documents in chronological order in preparation for trial binders. | 270.00 |
| 01/31/13 | Greene, D. | 7.00 | Create new and edit existing trial demonstratives for J. Scott and G. Riccio | 1,225.00 |
| 01/31/13 | Moree, K. | 1.20 | Run Introspect and create production set; export wire transfer documents to network location; create batch rename file to rename files according to Introspect date field; convert TIF images to PDF format and forward link to M. Kostoulakos and D. MacVarish for vendor printing. | 300.00 |

| | **Total Hours** | **2,242.00** | **Total Amount $** | **1,149,916.00** |
|---|---|---|---|---|

| Timekeeper Fee Summary | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| Lukey, Joan A. | 277.00 | 915.00 | 253,455.00 |
| Daly, Kevin | 0.20 | 580.00 | 116.00 |
| Krockmalnic, Dan | 281.20 | 715.00 | 201,058.00 |
| Riccio, Gina | 266.50 | 450.00 | 119,925.00 |
| Roy, Amy D. | 297.70 | 670.00 | 199,459.00 |
| Scott, Jacob | 323.50 | 635.00 | 205,422.50 |
| Collins, Elizabeth R. | 22.80 | 175.00 | 3,990.00 |
| Kostoulakos, Matthew | 255.50 | 230.00 | 58,765.00 |
| MacVarish, Daniel | 252.40 | 180.00 | 45,432.00 |
| D'Imperio, Joseph A. | 5.00 | 245.00 | 1,225.00 |
| Greene, Doron | 40.50 | 175.00 | 7,087.50 |
| Grammer, Elizabeth D. | 0.30 | 250.00 | 75.00 |
| Moree, Kristina D. | 192.30 | 250.00 | 48,075.00 |
| Nissi, Nordo M. | 6.10 | 210.00 | 1,281.00 |
| Melanson, Chad | 18.00 | 210.00 | 3,780.00 |
| Tran, Kevin C. | 1.00 | 175.00 | 175.00 |
| Brustman, Charles R. | 0.50 | 275.00 | 137.50 |
| Duffy, Marc K. | 1.50 | 305.00 | 457.50 |
| **Total Hours** | **2,242.00** | **Total Amount $** | **1,149,916.00** |

| Detail of Disbursements | | |
|---|---|---|

### Air/Rail Travel

| Date | Description | Amount |
|---|---|---|
| 01/15/13 | 12/20/12 - Joan A Lukey - Airfare - Meeting at Mike Rudell's office in NYC regarding PC - Ticket Number: 0067192206069 - Airline: Delta - Start Date: 12/27/2012 | 721.02 |
| 01/15/13 | 12/26/12 - Joan A Lukey - Airfare - Airfare - Ticket Number: 0377192206093 - Airline: USAirways - Start Date: 12/27/2012 | 247.53 |
| 01/15/13 | 12/25/12 - Joan A Lukey - Airfare - Credit from Delta due to switching airlines (US Airways) and shuttle time (9:00 a.m.) - Ticket Number: 0067192206094 - Airline: Delta - Start Date: 12/27/2012 | -301.22 |
| | Air/Rail Travel | 667.33 |

### Color Photocopy

| Date | Description | Amount |
|---|---|---|
| 01/02/13 | Color Photocopy | 1,003.50 |
| 01/30/13 | Color Photocopy | 0.75 |
| | Color Photocopy | 1,004.25 |

### Computer Assisted Research

| Date | Description | Amount |
|---|---|---|
| 01/01/13 | Computer Assisted Research - Paid to: Reed Elsevier Inc dba LexisNexis CourtLink, Inc.- Court link product usage | 1.11 |
| 01/02/13 | Paid To: Westlaw Per: Krockmalnic | 37.26 |

ROPES & GRAY LLP

| Detail of Disbursements | | |
|---|---|---|
| 01/02/13 | Paid To: Westlaw Per: Roy | 12.42 |
| 01/02/13 | Paid To: Westlaw Per: Scott | 17.25 |
| 01/03/13 | Paid To: Westlaw Per: Riccio | 1,322.73 |
| 01/03/13 | Paid To: Westlaw Per: Roy | 173.88 |
| 01/03/13 | Paid To: Westlaw Per: Scott | 160.77 |
| 01/03/13 | Computer Assisted Research - Computer Assisted Research - Pacer 1/3/2013 | 848.30 |
| 01/04/13 | Paid To: Westlaw Per: Krockmalnic | 247.02 |
| 01/04/13 | Paid To: Westlaw Per: Riccio | 1,522.14 |
| 01/14/13 | Paid To: Westlaw Per: Riccio | 12.42 |
| 01/14/13 | Paid To: Westlaw Per: Scott | 128.34 |
| 01/16/13 | Paid To: Westlaw Per: Riccio | 2,222.49 |
| 01/16/13 | Paid To: Westlaw Per: Scott | 24.84 |
| 01/17/13 | Paid To: Westlaw Per: Riccio | 503.70 |
| 01/18/13 | Paid To: Westlaw Per: Krockmalnic | 276.69 |
| 01/18/13 | Paid To: Westlaw Per: Riccio | 1,257.87 |
| 01/21/13 | Paid To: Westlaw Per: Riccio | 440.22 |
| 01/22/13 | Paid To: Westlaw Per: Krockmalnic | 549.24 |
| 01/22/13 | Paid To: Westlaw Per: Scott | 211.14 |
| 01/24/13 | Paid To: Westlaw Per: Scott | 66.24 |
| 01/24/13 | Paid To: Westlaw Per: Krockmalnic | 26.91 |
| 01/25/13 | Lexis Research | 58.80 |
| 01/26/13 | Paid To: Westlaw Per: Riccio | 540.27 |
| 01/28/13 | Paid To: Westlaw Per: Scott | 273.93 |
| 01/28/13 | Paid To: Westlaw Per: Riccio | 336.72 |
| 01/29/13 | Paid To: Westlaw Per: Riccio | 1,264.08 |
| 01/30/13 | Paid To: Westlaw Per: Riccio | 24.15 |
| 01/31/13 | Paid To: Westlaw Per: Riccio | 95.91 |
| | Computer Assisted Research | 12,656.84 |

**Courier Service**

| Date | Description | Amount |
|---|---|---|
| 01/04/13 | Invoice No: 213455679 Trk#: 794393242684 Paid to: Fedex per 53518 Ship To: Michael I Rudell | 29.61 |
| 01/04/13 | Invoice No: 213455679 Trk#: 794412421062 Paid to: Fedex per 54106 Ship To: Mary Daniels | 28.57 |
| 01/04/13 | Invoice No: 213455679 Trk#: 794412440826 Paid to: Fedex per 54106 Ship To: Carl Jenkins | 41.50 |
| 01/11/13 | Invoice No: 214128485 Trk#: 794429689026 Paid to: Fedex per 53518 Ship To: Mary Daniels | 10.87 |
| 01/11/13 | Invoice No: 214128485 Trk#: 794452628890 Paid to: Fedex per 30773 Ship To: Phil Coleman | 15.26 |
| 01/25/13 | Invoice No: 215638906 Trk#: 794557419792 Paid to: Fedex per 54106 Ship To: Ted Dawe | 31.76 |
| | Courier Service | 157.57 |

**Data Communications**

| Date | Description | Amount |
|---|---|---|
| 01/18/13 | 01/06/13 - Amy D Roy - Internet - courtroom connect fee | 25.00 |
| 01/31/13 | 01/06/13 - Kristina D Moree - Internet - Trial prep and trial attendance in Boston - hotel - Internet related to trial | 29.90 |

## Detail of Disbursements

| | | Data Communications | 54.90 |
|---|---|---|---|

### Hotel

| Date | Description | Amount |
|---|---|---|
| 01/16/13 | 01/03/13 - Joan A Lukey - Lodging - 1 night hotel stay for PR person (Stephanie Lowet) from Dan McGinn & Company | 303.30 |
| 01/28/13 | 01/23/13 - Joan A Lukey - Lodging - Put up out- of-town witness, Esther Newberg, at the Mandarin Oriental Boston | 360.52 |
| 01/31/13 | 01/06/13 - Kristina D Moree - Lodging - Trial prep and trial attendance in Boston - hotel - room | 1,229.16 |
| 01/31/13 | 01/05/13 - Kristina D Moree - Lodging - Trial prep and trial attendance in Boston - hotel | 2,040.96 |
| | Hotel | 3,933.94 |

### Late Meals

| Date | Description | Amount |
|---|---|---|
| 01/08/13 | 01/06/13 - Jacob Scott - Meals - Working Late/Weekend - Beverages during trial preparation | 10.00 |
| 01/08/13 | 01/05/13 - Jacob Scott - Meals - Working Late/Weekend - Lunch during trial preparation (1-5-13) | 8.76 |
| 01/11/13 | 01/06/13 - Dan Krockmalnic - Meals - Working Late/Weekend - dinner for Krockmalnic, Roy, Scott and Moree - Guests: Kristina D Moree, Jacob Scott, Amy D Roy | 84.93 |
| 01/14/13 | 01/06/13 - Jacob Scott - Meals - Working Late/Weekend - Meal - trial preparation. | 8.76 |
| 01/18/13 | 01/04/13 - Amy D Roy - Meals - Working Late/Weekend - working late | 11.49 |
| 01/18/13 | 01/11/13 - Amy D Roy - Meals - Working Late/Weekend - working late | 10.97 |
| | Late Meals | 134.91 |

### Litigation Copying

| Date | Description | Amount |
|---|---|---|
| 01/15/13 | Litigation Copying - Paid to: Litigation Document Productions, Inc. - Create exhibit sticker | 1,912.33 |
| 01/15/13 | Litigation Copying - Paid to: Litigation Document Productions, Inc. - Print out | 261.13 |
| 01/15/13 | Litigation Copying - Paid to: Litigation Document Productions, Inc. - Folders with capitons | 19,721.24 |
| 01/15/13 | Litigation Copying - Paid to: Litigation Document Productions, Inc. - Print out | 464.77 |
| 01/15/13 | Litigation Copying - Paid to: Litigation Document Productions, Inc. - Print-out | 195.11 |
| 01/15/13 | Litigation Copying - Paid to: Litigation Document Productions, Inc. - Printout | 12,173.40 |
| | Litigation Copying | 34,727.98 |

### Meals

| Date | Description | Amount |
|---|---|---|
| 01/04/13 | In-House Meeting Meals - Event Name: Kristina Moree- Trial Prep; Requestor: Moree, Kristina D.; Request Type: Granola Bags ; Attendees: 8; RoomNo: BS 48/31; Restaurant: FLIK - Boston - Flik | 28.16 |
| 01/04/13 | In-House Meeting Meals - Event Name: Kristina Moree- Trial Prep; Requestor: Moree, Kristina D.; Request Type: Full Beverage Service; Attendees: 8; RoomNo: BS 48/31; Restaurant: FLIK - Boston - Flik | 44.94 |
| 01/04/13 | In-House Meeting Meals - Event Name: Witness Depo Prep; Requestor: Roy, Amy D.; Request Type: Full Beverage Service; Attendees: 3; RoomNo: BS 48/06; Restaurant: FLIK - Boston - Flik | 16.85 |

ROPES & GRAY LLP

| | Detail of Disbursements | |
|---|---|---|
| 01/04/13 | In-House Meeting Meals - Event Name: Witness Depo Prep; Requestor: Roy, Amy D.; Request Type: Full Beverage Service; Attendees: 3; RoomNo: BS 48/05; Restaurant: FLIK - Boston - Flik | 16.85 |
| 01/07/13 | In-House Meeting Meals - Event Name: Kristina Moree- Trial Prep; Requestor: Moree, Kristina D.; Request Type: Sandwich Buffet; Attendees: 6; RoomNo: BS 48/05; Restaurant: FLIK - Boston - Flik | 105.87 |
| 01/08/13 | In-House Meeting Meals - Event Name: Trial Prep- Joan Lukey ; Requestor: Lukey, Joan A.; Request Type: Common Buffet Lunch; Attendees: 6; RoomNo: BS 48/28; Restaurant: FLIK - Boston - Flik | 105.87 |
| 01/09/13 | In-House Meeting Meals - Event Name: Kristina Moree- Trial Prep; Requestor: Moree, Kristina D.; Request Type: Cookies & Brownies; Attendees: 7; RoomNo: BS 48/31; Restaurant: FLIK - Boston - Flik | 24.64 |
| 01/09/13 | In-House Meeting Meals - Event Name: Kristina Moree- Trial Prep; Requestor: Moree, Kristina D.; Request Type: Coffee/Tea Service; Attendees: 7; RoomNo: BS 48/31; Restaurant: FLIK - Boston - Flik | 20.60 |
| 01/09/13 | In-House Meeting Meals - Event Name: Deposition of Steve Braga; Requestor: Lukey, Joan A.; Request Type: Full Beverage Service; Attendees: 9; RoomNo: BS 48/15; Restaurant: FLIK - Boston - Flik | 50.56 |
| 01/09/13 | In-House Meeting Meals - Event Name: Trial Prep- Joan Lukey ; Requestor: Lukey, Joan A.; Request Type: Common Buffet Lunch; Attendees: 10; RoomNo: BS 48/05; Restaurant: FLIK - Boston - Flik | 176.44 |
| 01/10/13 | In-House Meeting Meals - Event Name: Trial Prep- Joan Lukey ; Requestor: Lukey, Joan A.; Request Type: Common Buffet Lunch; Attendees: 6; RoomNo: BS 48/05; Restaurant: FLIK - Boston - Flik | 105.87 |
| 01/11/13 | In-House Meeting Meals - Event Name: Carl Jenkins Prep ; Requestor: Lukey, Joan A.; Request Type: Full Beverage Service; Attendees: 4; RoomNo: BS 48/32; Restaurant: FLIK - Boston - Flik | 22.47 |
| 01/11/13 | In-House Meeting Meals - Event Name: Carl Jenkins Prep ; Requestor: Lukey, Joan A.; Request Type: Common Buffet Lunch; Attendees: 3; RoomNo: BS 48/32; Restaurant: FLIK - Boston - Flik | 52.93 |
| 01/11/13 | In-House Meeting Meals - Event Name: Trial Prep- Joan Lukey ; Requestor: Lukey, Joan A.; Request Type: Soda; Attendees: 5; RoomNo: BS 48/05; Restaurant: FLIK - Boston - Flik | 13.32 |
| 01/11/13 | In-House Meeting Meals - Event Name: Trial Prep- Joan Lukey ; Requestor: Lukey, Joan A.; Request Type: Bottled Water; Attendees: 5; RoomNo: BS 48/05; Restaurant: FLIK - Boston - Flik | 8.03 |
| 01/11/13 | In-House Meeting Meals - Event Name: Amy Roy - Client Meeting; Requestor: Roy, Amy D.; Request Type: Common Buffet Lunch - cancelled less than 24 hours notice; Attendees: 4; RoomNo: BS 48/09; Restaurant: FLIK - Boston - Flik | 70.58 |
| 01/11/13 | In-House Meeting Meals - Event Name: Trial Prep- Joan Lukey ; Requestor: Lukey, Joan A.; Request Type: Common Buffet Lunch - cancelled less than 24 hours notice; Attendees: 5; RoomNo: BS 48/05; Restaurant: FLIK - Boston - Flik | 88.22 |
| 01/14/13 | In-House Meeting Meals - Event Name: Trial Prep- Joan Lukey ; Requestor: Lukey, Joan A.; Request Type: Common Buffet Lunch; Attendees: 6; RoomNo: BS 48/05; Restaurant: FLIK - Boston - Flik | 105.87 |
| 01/14/13 | In-House Meeting Meals - Event Name: Amy Roy - Client Meeting; Requestor: Roy, Amy D.; Request Type: Full Beverage Service; Attendees: 4; RoomNo: BS 48/28; Restaurant: FLIK - Boston - Flik | 22.47 |
| 01/15/13 | In-House Meeting Meals - Event Name: Kristina Moree- Trial Prep; Requestor: Moree, Kristina D.; Request Type: Full Beverage Service; Attendees: 5; RoomNo: | 28.09 |

## Detail of Disbursements

|  |  |  |
|---|---|---|
|  | BS 48/31; Restaurant: FLIK - Boston - Flik |  |
| 01/15/13 | In-House Meeting Meals - Event Name: Trial Prep- Joan Lukey ; Requestor: Lukey, Joan A.; Request Type: Common Buffet Lunch; Attendees: 6; RoomNo: BS 48/05; Restaurant: FLIK - Boston - Flik | 105.87 |
| 01/15/13 | In-House Meeting Meals - Event Name: Dan Krockmalnic - Client Meeting; Requestor: Krockmalnic, Dan ; Request Type: Soda; Attendees: 2; RoomNo: BS 48/06; Restaurant: FLIK - Boston - Flik | 5.89 |
| 01/17/13 | In-House Meeting Meals - Event Name: Trial Prep- Joan Lukey ; Requestor: Lukey, Joan A.; Request Type: Common Buffet Lunch; Attendees: 5; RoomNo: BS 48/05; Restaurant: FLIK - Boston - Flik | 88.22 |
| 01/18/13 | Meals - In House or team Building | 5.23 |
| 01/30/13 | Meals - In House or team Building | 8.93 |
| 01/30/13 | Meals - In House or team Building | 5.23 |
| 01/30/13 | Meals - In House or team Building | 1.65 |
| 01/31/13 | 01/01/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - breakfast | 12.06 |
| 01/31/13 | 01/12/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - breakfast | 9.45 |
| 01/31/13 | 01/12/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - dinner | 9.04 |
| 01/31/13 | 01/19/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - dinner | 23.43 |
| 01/31/13 | 12/31/12 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - dinner | 19.30 |
| 01/31/13 | 01/02/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - lunch | 8.88 |
| 01/31/13 | 01/02/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - dinner | 25.68 |
| 01/31/13 | 01/03/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - breakfast | 4.71 |
| 01/31/13 | 01/03/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - dinner | 15.94 |
| 01/31/13 | 01/05/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - lunch | 11.00 |
| 01/31/13 | 01/06/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - breakfast | 5.22 |
| 01/31/13 | 01/06/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - lunch | 12.25 |
| 01/31/13 | 01/07/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - lunch | 11.37 |
| 01/31/13 | 01/08/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - lunch | 10.90 |
| 01/31/13 | 01/09/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - lunch | 11.83 |
| 01/31/13 | 01/10/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - lunch | 6.37 |
| 01/31/13 | 01/11/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - breakfast | 7.92 |
| 01/31/13 | 01/11/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - lunch | 10.11 |

ROPES & GRAY LLP

| Detail of Disbursements | | |
|---|---|---|
| 01/31/13 | 01/14/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - lunch | 12.18 |
| 01/31/13 | 01/15/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - lunch | 8.83 |
| 01/31/13 | 01/16/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - lunch (split between trial team) | 26.54 |
| 01/31/13 | 01/17/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - dinner | 29.88 |
| 01/31/13 | 01/18/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - lunch | 9.40 |
| 01/31/13 | 01/21/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - dinner | 23.22 |
| 01/31/13 | 01/21/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - lunch | 23.43 |
| 01/31/13 | 01/06/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - hotel - meals | 100.47 |
| 01/31/13 | 01/05/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - hotel - meals | 170.43 |
| 01/31/13 | 01/04/13 - Kristina D Moree - Meals - Travel - Trial prep and trial attendance in Boston - lunch | 10.21 |
| | Meals | 1,959.70 |

**Miscellaneous**

| Date | Description | Amount |
|---|---|---|
| 01/31/13 | 01/07/13 - Kristina D Moree - Miscellaneous - Trial prep and trial attendance in Boston - 1 month subscription to Courtroom Connect for Jacob Scott for Internet access during trial | 25.00 |
| 01/31/13 | 01/07/13 - Kristina D Moree - Miscellaneous - Trial prep and trial attendance in Boston - 1 month subscription to Courtroom Connect for Dan Krockmalnic for Internet access during trial | 25.00 |
| | Miscellaneous | 50.00 |

**Office Supplies**

| Date | Description | Amount |
|---|---|---|
| 01/17/13 | 01/07/13 - Daniel L MacVarish - Office Supplies - trial expense | 3.99 |
| 01/17/13 | 01/08/13 - Daniel L MacVarish - Office Supplies - Trial materials | 25.46 |
| 01/31/13 | 01/05/13 - Kristina D Moree - Computer Supplies - Trial prep and trial attendance in Boston - original splitter (exchanged on 1/6) | 42.49 |
| 01/31/13 | 01/06/13 - Kristina D Moree - Computer Supplies - Trial prep and trial attendance in Boston - gaffers tape for courtroom | 19.99 |
| 01/31/13 | 01/06/13 - Kristina D Moree - Computer Supplies - Trial prep and trial attendance in Boston - splitter used for trial - exchange from 1/5 | 31.87 |
| 01/31/13 | 01/05/13 - Kristina D Moree - Computer Supplies - Trial prep and trial attendance in Boston - equipment for use during trial | 103.02 |
| | Office Supplies | 226.82 |

**Parking**

| Date | Description | Amount |
|---|---|---|
| 01/02/13 | 12/06/12 - Dan Krockmalnic - Parking - Parking - City: Boston - Merchant: 100 CAMBRIDGE STREET BOSTON        MA | 36.00 |
| 01/02/13 | 12/12/12 - Dan Krockmalnic - Parking - Parking - City: Boston - Merchant: LAZ | 15.00 |

## Detail of Disbursements

|  | PARKING 874 BOSTON          MA |  |
|---|---|---|
| 01/02/13 | 12/17/12 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: PRUDENTIAL CTR GARAQ BOSTON          MA | 39.00 |
| 01/02/13 | 12/20/12 - Matthew Kostoulakos - Parking - Parking while working late on trial prep - City: Boston - Merchant: PRUDENTIAL CTR GARAQ BOSTON MA | 36.00 |
| 01/07/13 | 12/03/12 - Jacob Scott - Parking - Working late - trial preparation regarding witness preparation and document admission plan. - City: Boston - Merchant: unknown | 22.00 |
| 01/07/13 | 12/07/12 - Jacob Scott - Parking - Working late - prepare for MIL hearing with J. Wolosz, D. Krockmalnic, A. Roy. - City: Boston - Merchant: unknown | 22.00 |
| 01/07/13 | 12/11/12 - Jacob Scott - Parking - Working late - research for MIL hearing for J. Wolosz regarding fiduciary duties. - City: Boston - Merchant: unknown | 22.00 |
| 01/07/13 | 12/20/12 - Jacob Scott - Parking - Working late - Finalize JERS. - City: Boston - Merchant: unknown | 22.00 |
| 01/07/13 | 12/28/12 - Jacob Scott - Parking - Working late -trial prep. - City: Boston - Merchant: unknown | 22.00 |
| 01/10/13 | 01/03/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON          MA | 15.00 |
| 01/11/13 | 01/06/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON          MA | 15.00 |
| 01/14/13 | 01/07/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON          MA | 15.00 |
| 01/14/13 | 01/08/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON          MA | 15.00 |
| 01/14/13 | 01/09/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON          MA | 15.00 |
| 01/15/13 | 12/27/12 - Joan A Lukey - Parking - Parking at Boston Logan Airport - City: Boston - Merchant: Parking PASSport International Airport | 32.00 |
| 01/22/13 | 01/13/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON          MA | 15.00 |
| 01/22/13 | 01/14/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON          MA | 15.00 |
| 01/30/13 | 01/15/13 - Dan Krockmalnic - Parking - parking for trial - City: boston - Merchant: LAZ PARKING 874     BOSTON          MA | 15.00 |
| 01/30/13 | 01/16/13 - Dan Krockmalnic - Parking - parking for trial - City: boston - Merchant: LAZ PARKING 874     BOSTON          MA | 15.00 |
| 01/30/13 | 01/21/13 - Dan Krockmalnic - Parking - parking for trial - City: boston - Merchant: LAZ PARKING 874     BOSTON          MA | 15.00 |
| 01/30/13 | 01/22/13 - Dan Krockmalnic - Parking - parking for trial - City: boston - Merchant: LAZ PARKING 874     BOSTON          MA | 15.00 |
| 01/30/13 | 01/23/13 - Dan Krockmalnic - Parking - parking for trial - City: boston - Merchant: LAZ PARKING 874     BOSTON          MA | 15.00 |
| 01/30/13 | 01/24/13 - Dan Krockmalnic - Parking - parking for trial - City: boston - Merchant: LAZ PARKING 874     BOSTON          MA | 15.00 |
| 01/31/13 | 01/28/13 - Dan Krockmalnic - Parking - parking for trial - City: boston - Merchant: LAZ PARKING 874     BOSTON          MA | 15.00 |
|  | Parking | 478.00 |

| Photocopy Date | Description | Amount |
|---|---|---|
| 01/02/13 | 1 Pages of Photocopy | 0.11 |

## Detail of Disbursements

| | | |
|---|---|---|
| 01/02/13 | 3 Pages of Photocopy | 0.33 |
| 01/02/13 | 2 Pages of Photocopy | 0.22 |
| 01/02/13 | 1 Pages of Photocopy | 0.11 |
| 01/02/13 | 1200 BW Copies | 132.00 |
| 01/02/13 | 2060 BW Copies | 226.60 |
| 01/03/13 | 1815 BW Copies | 199.65 |
| 01/04/13 | 103 Pages of Photocopy | 11.33 |
| 01/04/13 | 233 Pages of Photocopy | 25.63 |
| 01/04/13 | 1 Pages of Photocopy | 0.11 |
| 01/07/13 | 4 Pages of Photocopy | 0.44 |
| 01/08/13 | 1697 BW Copies | 186.67 |
| 01/08/13 | 18584BW Copies | 2,044.24 |
| 01/10/13 | 2970 BW Copies | 326.70 |
| 01/11/13 | 1 Pages of Photocopy | 0.11 |
| 01/11/13 | 1130 BW Copies | 124.30 |
| 01/11/13 | 2443 BW Copies | 268.73 |
| 01/14/13 | 6 Pages of Photocopy | 0.66 |
| 01/15/13 | 16 Pages of Photocopy | 1.76 |
| 01/15/13 | 1 Pages of Photocopy | 0.11 |
| 01/17/13 | 1630 BW Copies | 179.30 |
| 01/17/13 | 3 Pages of Photocopy | 0.33 |
| 01/17/13 | 5 Pages of Photocopy | 0.55 |
| 01/17/13 | 1855 BW Copies | 204.05 |
| 01/18/13 | 16 Pages of Photocopy | 1.76 |
| 01/18/13 | 2 Pages of Photocopy | 0.22 |
| 01/18/13 | 1 Pages of Photocopy | 0.11 |
| 01/18/13 | 1 Pages of Photocopy | 0.11 |
| 01/22/13 | 1 Pages of Photocopy | 0.11 |
| 01/22/13 | 1090 BW Copies | 119.90 |
| 01/22/13 | 3786 BW Copies | 416.46 |
| 01/23/13 | 4 Pages of Photocopy | 0.44 |
| 01/25/13 | 1466 Pages of Photocopy | 161.26 |
| 01/25/13 | 1620 BW Copies | 178.20 |
| 01/25/13 | 1007 Pages of Photocopy | 110.77 |
| 01/26/13 | 1 Pages of Photocopy | 0.11 |
| 01/29/13 | 1 Pages of Photocopy | 0.11 |
| 01/29/13 | 1 Pages of Photocopy | 0.11 |
| 01/30/13 | 1073 BW Copies | 118.03 |
| 01/30/13 | 3 Pages of Photocopy | 0.33 |
| 01/30/13 | 1 Pages of Photocopy | 0.11 |
| | Photocopy | 5,042.18 |

### Rental Of Equipment

| Date | Description | Amount |
|---|---|---|
| 01/08/13 | Rental Of Equipment - Paid to: Green Pages - Corsair 16GB padlock 2 USB flash drive | 153.40 |
| | Rental Of Equipment | 153.40 |

### Tabs and Binding

| Date | Description | Amount |
|---|---|---|
| 01/02/13 | Tabs and Binding | 11.64 |

## Detail of Disbursements

| Date | Description | Amount |
|------|-------------|-------:|
| 01/02/13 | Tabs and Binding | 6.00 |
| 01/02/13 | Tabs and Binding | 0.30 |
| 01/03/13 | Tabs and Binding | 2.10 |
| 01/03/13 | Tabs and Binding | 0.48 |
| 01/03/13 | Tabs and Binding | 4.44 |
| 01/04/13 | Tabs and Binding | 0.30 |
| 01/07/13 | Tabs and Binding | 1.80 |
| 01/07/13 | Tabs and Binding | 0.36 |
| 01/07/13 | Tabs and Binding | 7.80 |
| 01/08/13 | Tabs and Binding | 7.20 |
| 01/08/13 | Tabs and Binding | 20.16 |
| 01/11/13 | Tabs and Binding | 4.20 |
| 01/11/13 | Tabs and Binding | 26.04 |
| 01/12/13 | Tabs and Binding | 0.96 |
| 01/16/13 | Tabs and Binding | 0.42 |
| 01/16/13 | Tabs and Binding | 2.10 |
| 01/16/13 | Tabs and Binding | 0.48 |
| 01/17/13 | Tabs and Binding | 13.20 |
| 01/17/13 | Tabs and Binding | 3.30 |
| 01/22/13 | Tabs and Binding | 20.88 |
| 01/22/13 | Tabs and Binding | 0.06 |
| 01/22/13 | Tabs and Binding | 4.80 |
| 01/23/13 | Tabs and Binding | 0.96 |
| 01/28/13 | Tabs and Binding | 21.00 |
| 01/31/13 | Tabs and Binding | 4.20 |
| | Tabs and Binding | 165.18 |

### Taxi/Car Service

| Date | Description | Amount |
|------|-------------|-------:|
| 01/02/13 | 12/21/12 - Jacob Scott - Taxi/Car Service - transit to court to submit trial exhibits - From/To: Prudential Tower to court - Merchant: BOS TAXI MED 0047 09 LONG ISLAND C   NY - Travel Type: Local | 15.10 |
| 01/02/13 | 12/21/12 - Jacob Scott - Taxi/Car Service - transit to court to submit trial exhibits - From/To: court to Prudential Tower - Merchant: BOS TAXI MED 0059 09 LONG ISLAND C   NY - Travel Type: Local | 17.80 |
| 01/02/13 | 12/13/12 - Amy D Roy - Taxi/Car Service - Taxi after working late - From/To: Boston/Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 11.40 |
| 01/02/13 | 12/20/12 - Daniel L MacVarish - Taxi/Car Service - working late - From/To: Ropes & Gray to home - Merchant: BOS TAXI MED 0885 09 LONG ISLAND C NY - Travel Type: Local | 13.75 |
| 01/08/13 | 01/03/13 - Jacob Scott - Taxi/Car Service - Transportation to court for pretrial conference - From/To: Office to Court - Merchant: BOS TAXI MED 1204 09 LONG ISLAND C    NY - Travel Type: Local | 13.20 |
| 01/09/13 | 01/02/13 - Daniel L MacVarish - Taxi/Car Service - Working late. - From/To: Office to home. - Merchant: BOS TAXI MED 1118 09 LONG ISLAND C NY - Travel Type: Local | 12.75 |
| 01/09/13 | 01/03/13 - Daniel L MacVarish - Taxi/Car Service - Working late - From/To: Office to home - Merchant: BOS TAXI MED 0045 09 LONG ISLAND C NY - Travel Type: Local | 13.25 |

ROPES & GRAY LLP

| | Detail of Disbursements | |
|---|---|---|
| 01/14/13 | 01/08/13 - Jacob Scott - Taxi/Car Service - trial preparation - working late - From/To: office to home - Merchant: BOS TAXI MED 0563 09 LONG ISLAND C NY - Travel Type: Local | 12.70 |
| 01/14/13 | 01/09/13 - Jacob Scott - Taxi/Car Service - Working late - trial preparation - From/To: office to home - Merchant: BOS TAXI MED 1196 09 LONG ISLAND C NY - Travel Type: Local | 16.05 |
| 01/15/13 | 01/10/13 - Jacob Scott - Taxi/Car Service - Trial - working late. - From/To: Office to home - Merchant: BOS TAXI MED 0576 09 LONG ISLAND C NY - Travel Type: Local | 13.20 |
| 01/17/13 | 01/05/13 - Daniel L MacVarish - Taxi/Car Service - working late - From/To: Ropes & Gray to home - Merchant: BOS TAXI MED 0088 09 LONG ISLAND C NY - Travel Type: Local | 13.25 |
| 01/17/13 | 01/07/13 - Daniel L MacVarish - Taxi/Car Service - Court Business - From/To: Ropes & Gray to court - Merchant: BOS TAXI MED 0053 09 LONG ISLAND C NY - Travel Type: Local | 12.75 |
| 01/17/13 | 01/07/13 - Daniel L MacVarish - Taxi/Car Service - Court Business - From/To: court to Ropes & Gray - Merchant: BOS TAXI MED 0051 09 LONG ISLAND C NY - Travel Type: Local | 15.85 |
| 01/17/13 | 01/04/13 - Daniel L MacVarish - Taxi/Car Service - working late - From/To: Ropes & Gray to home - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 13.40 |
| 01/17/13 | 01/08/13 - Daniel L MacVarish - Taxi/Car Service - client business - From/To: Ropes & Gray to court - Merchant: BOS TAXI MED 1394 09 LONG ISLAND C NY - Travel Type: Local | 10.80 |
| 01/17/13 | 01/08/13 - Daniel L MacVarish - Taxi/Car Service - client business - From/To: court to Ropes & Gray - Merchant: BOS TAXI MED 0087 09 LONG ISLAND C NY - Travel Type: Local | 12.80 |
| 01/17/13 | 01/09/13 - Daniel L MacVarish - Taxi/Car Service - Working late - From/To: Office to home - Merchant: BOS TAXI MED 0283 09 LONG ISLAND C NY - Travel Type: Local | 10.80 |
| 01/17/13 | 01/08/13 - Elizabeth R Collins - Taxi/Car Service - Cab fare from court house back to R&G - From/To: Court house to Ropes & Gray - Merchant: BOS TAXI MED 0587 09 LONG ISLAND C NY - Travel Type: Local | 15.85 |
| 01/17/13 | 01/09/13 - Elizabeth R Collins - Taxi/Car Service - Working late. - From/To: Office to home. - Merchant: BOS TAXI MED 0673 09 LONG ISLAND C NY - Travel Type: Local | 13.75 |
| 01/18/13 | 01/13/13 - Jacob Scott - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 0794 09 LONG ISLAND C NY - Travel Type: Local | 9.40 |
| 01/18/13 | 01/14/13 - Jacob Scott - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 0730 09 LONG ISLAND C NY - Travel Type: Local | 12.70 |
| 01/18/13 | 12/30/12 - Amy D Roy - Taxi/Car Service - working late - From/To: R&G to home - Merchant: BOS TAXI MED 1077 09 LONG ISLAND C NY - Travel Type: Local | 11.80 |
| 01/18/13 | 01/02/13 - Amy D Roy - Taxi/Car Service - working late - From/To: R&G to home - Merchant: BOS TAXI MED 0560 09 LONG ISLAND C NY - Travel Type: Local | 12.20 |
| 01/18/13 | 01/03/13 - Amy D Roy - Taxi/Car Service - working late - From/To: R&G to home - Merchant: BOS TAXI MED 1169 09 LONG ISLAND C NY - Travel Type: Local | 11.00 |
| 01/18/13 | 01/04/13 - Amy D Roy - Taxi/Car Service - working late - From/To: R&G to home - Merchant: BOS TAXI MED 0011 09 LONG ISLAND C NY - Travel Type: Local | 10.20 |
| 01/18/13 | 01/04/13 - Amy D Roy - Taxi/Car Service - working late - From/To: R&G to home - Merchant: BOS TAXI MED 0865 09 LONG ISLAND C NY - Travel Type: Local | 12.70 |

## Detail of Disbursements

| | | |
|---|---|---|
| 01/18/13 | 01/05/13 - Amy D Roy - Taxi/Car Service - client meeting - From/To: R&G& to client - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 8.20 |
| 01/18/13 | 01/05/13 - Amy D Roy - Taxi/Car Service - working late - From/To: R&G to home - Merchant: BOS TAXI MED 0186 09 LONG ISLAND C NY - Travel Type: Local | 11.40 |
| 01/18/13 | 01/06/13 - Amy D Roy - Taxi/Car Service - client meeting - From/To: R&G to client - Merchant: BOS TAXI MED 1646 09 LONG ISLAND C NY - Travel Type: Local | 8.20 |
| 01/18/13 | 01/06/13 - Amy D Roy - Taxi/Car Service - working late - From/To: R&G to home - Merchant: BOS TAXI MED 0806 09 LONG ISLAND C NY - Travel Type: Local | 12.20 |
| 01/18/13 | 01/07/13 - Amy D Roy - Taxi/Car Service - client meeting - From/To: R&G to client - Merchant: BOS TAXI MED 1646 09 LONG ISLAND C NY - Travel Type: Local | 8.60 |
| 01/18/13 | 01/07/13 - Amy D Roy - Taxi/Car Service - working late - From/To: R&G to home - Merchant: BOS TAXI MED 0079 09 LONG ISLAND C NY - Travel Type: Local | 12.80 |
| 01/18/13 | 01/08/13 - Amy D Roy - Taxi/Car Service - client meeting - From/To: R&G to client - Merchant: BOS TAXI MED 0715 09 LONG ISLAND C NY - Travel Type: Local | 8.60 |
| 01/18/13 | 01/08/13 - Amy D Roy - Taxi/Car Service - working late - From/To: R&G to home - Merchant: BOS TAXI MED 1353 09 LONG ISLAND C NY - Travel Type: Local | 11.40 |
| 01/18/13 | 01/09/13 - Amy D Roy - Taxi/Car Service - client meeting - From/To: R&G to client - Merchant: BOS TAXI MED 0050 09 LONG ISLAND C NY - Travel Type: Local | 11.20 |
| 01/18/13 | 01/09/13 - Amy D Roy - Taxi/Car Service - client meeting - From/To: client meeting to R&G - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 11.40 |
| 01/18/13 | 01/09/13 - Amy D Roy - Taxi/Car Service - working late - From/To: R&G to home - Merchant: BOS TAXI MED 1199 09 LONG ISLAND C NY - Travel Type: Local | 11.80 |
| 01/18/13 | 01/11/13 - Amy D Roy - Taxi/Car Service - client meeting - From/To: R&G to client - Merchant: BOS TAXI MED 1150 09 LONG ISLAND C NY - Travel Type: Local | 10.20 |
| 01/18/13 | 01/11/13 - Amy D Roy - Taxi/Car Service - working late - From/To: R&G to home - Merchant: BOS TAXI MED 0464 09 LONG ISLAND C NY - Travel Type: Local | 11.40 |
| 01/18/13 | 01/12/13 - Amy D Roy - Taxi/Car Service - client meeting - From/To: R&G to client - Merchant: BOS TAXI MED 0375 09 LONG ISLAND C NY - Travel Type: Local | 12.70 |
| 01/18/13 | 01/12/13 - Amy D Roy - Taxi/Car Service - working late - From/To: R&G to home - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 13.00 |
| 01/18/13 | 01/13/13 - Amy D Roy - Taxi/Car Service - working late - From/To: R&G to home - Merchant: BOS TAXI MED 1499 09 LONG ISLAND C NY - Travel Type: Local | 8.60 |
| 01/18/13 | 01/14/13 - Amy D Roy - Taxi/Car Service - client meeting - From/To: R&G to client - Merchant: BOS TAXI MED 0106 09 LONG ISLAND C NY - Travel Type: Local | 9.40 |
| 01/18/13 | 01/14/13 - Amy D Roy - Taxi/Car Service - working late - From/To: R&G to home - Merchant: BOS TAXI MED 0137 09 LONG ISLAND C NY - Travel Type: Local | 11.00 |
| 01/18/13 | 01/09/13 - Joan A Lukey - Taxi/Car Service - Taxi from Court to Office re: PC Trial - From/To: 1 Courthouse Way/800 Boylston Street - Merchant: City of Boston - Travel Type: Local | 15.20 |
| 01/22/13 | 01/13/13 - Dan Krockmalnic - Taxi/Car Service - parking - From/To: boston - | 42.50 |

## Detail of Disbursements

|  |  |  |
|---|---|---|
|  | Merchant: NEWTON'S VETERAN TAX WALTHAM MA - Travel Type: Local |  |
| 01/22/13 | 01/15/13 - Jacob Scott - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 0665 09 LONG ISLAND C NY - Travel Type: Local | 12.20 |
| 01/23/13 | Requested By: Amy D Roy From: To: Office: BOS Car Voucher: RVVEC3E199 | 114.00 |
| 01/30/13 | 01/17/13 - Jacob Scott - Taxi/Car Service - trial - From/To: Boston to home - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 13.45 |
| 01/30/13 | 01/22/13 - Jacob Scott - Taxi/Car Service - trial - From/To: Boston to home - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 19.92 |
| 01/30/13 | 01/24/13 - Jacob Scott - Taxi/Car Service - trial - From/To: Boston to home - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 13.00 |
| 01/30/13 | 01/24/13 - Jacob Scott - Taxi/Car Service - trial - From/To: Boston to home - Merchant: BOS TAXI MED 1753 09 LONG ISLAND C NY - Travel Type: Local | 12.70 |
| 01/31/13 | 01/06/13 - Kristina D Moree - Taxi/Car Service - Trial prep and trial attendance in Boston - cab to store to purchase supplies - From/To: Boston/Boston - Merchant: S and R Inc. - Travel Type: Local | 31.25 |
| 01/31/13 | 01/04/13 - Kristina D Moree - Taxi/Car Service - Trial prep and trial attendance in Boston - cab to court - From/To: Boston/Boston - Merchant: BOS TAXI MED 0439 09 LONG ISLAND C NY - Travel Type: Local | 16.35 |
| 01/31/13 | 01/05/13 - Kristina D Moree - Taxi/Car Service - Trial prep and trial attendance in Boston - cab to store for supplies - From/To: Boston/Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 7.80 |
| 01/31/13 | 01/07/13 - Kristina D Moree - Taxi/Car Service - Trial prep and trial attendance in Boston - cab to court - From/To: Boston/Boston - Merchant: BOS TAXI MED 0228 09 LONG ISLAND C NY - Travel Type: Local | 13.25 |
| 01/31/13 | 01/08/13 - Kristina D Moree - Taxi/Car Service - Trial prep and trial attendance in Boston - cab to court - From/To: Boston/Boston - Merchant: BOS TAXI MED 1753 09 LONG ISLAND C NY - Travel Type: Local | 13.65 |
| 01/31/13 | 01/09/13 - Kristina D Moree - Taxi/Car Service - Trial prep and trial attendance in Boston - cab to court - From/To: Boston/Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 12.60 |
| 01/31/13 | 01/10/13 - Kristina D Moree - Taxi/Car Service - Trial prep and trial attendance in Boston - cab to court - From/To: Boston/Boston - Merchant: BOS TAXI MED 0011 09 LONG ISLAND C NY - Travel Type: Local | 17.00 |
| 01/31/13 | 01/14/13 - Kristina D Moree - Taxi/Car Service - Trial prep and trial attendance in Boston - cab to court - From/To: Boston/Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 14.20 |
| 01/31/13 | 01/15/13 - Kristina D Moree - Taxi/Car Service - Trial prep and trial attendance in Boston - cab to court - From/To: Boston/Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 13.00 |
| 01/31/13 | 01/16/13 - Kristina D Moree - Taxi/Car Service - Trial prep and trial attendance in Boston - cab to court - From/To: Boston/Boston - Merchant: BOS TAXI MED 0439 09 LONG ISLAND C NY - Travel Type: Local | 14.60 |
| 01/31/13 | 01/17/13 - Kristina D Moree - Taxi/Car Service - Trial prep and trial attendance in Boston - cab to court - From/To: Boston/Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 13.40 |

| | Taxi/Car Service | 940.62 |

## Detail of Disbursements

### Transcript of Testimony

| Date | Description | Amount |
|---|---|---|
| 01/07/13 | Transcript of Testimony - Paid to: Marcia G. Patrisso, RMR, CRR - Transcripts of jury trial fot the period 1/7/13 - 1/18/13 held befor the hon. George A O'Toole, Jr | 3,651.51 |
| 01/19/13 | Transcript of Testimony - Paid to: C.J. Reporting - 1 certified copy of transcript | 656.30 |
| 01/21/13 | Transcript of Testimony - Paid to: Marcia G. Patrisso, RMR, CRR - Transcripts of jury trial for the period 01/22/13-01/30/13 held before the Hon. George A.O'toole Jr | 3,301.44 |
| | Transcript of Testimony | 7,609.25 |

### Travel

| Date | Description | Amount |
|---|---|---|
| 01/15/13 | 12/21/12 - Joan A Lukey - Booking Fee - Meeting at Mike Rudell's office in NYC regarding PC | 25.00 |
| 01/15/13 | 12/26/12 - Joan A Lukey - Booking Fee - Booking Fee | 25.00 |
| 01/15/13 | 12/26/12 - Joan A Lukey - Booking Fee - Booking Fee | 25.00 |
| | Travel | 75.00 |

|  |  |
|---|---|
| **Total Disbursements $** | **70,037.87** |

| | | |
|---|---|---|
| Services | $ | 1,149,916.00 |
| Total Disbursements and Charges | | 70,037.87 |
| **Total Due** | **$** | **1,219,953.87** |



ROPES & GRAY LLP
PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON, MA 02199-3600
617-951-7000  F 617-951-7050
WWW.ROPESGRAY.COM

Invoice No.: 781340
Invoice Date: February 20, 2013
Federal Tax ID: ███████

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re:  Anchin, Block & Anchin LLP -- Dispute with

| | | |
|---|---|---|
| Services | $ | 1,149,916.00 |
| Total Disbursements and Charges | | 70,037.87 |
| TOTAL DUE THIS INVOICE | $ | 1,219,953.87 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP | | |
| P.O. Box 414265 | ███████ | ███████ |
| Boston, MA  02241-4265 | | |



ROPES & GRAY LLP
PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON, MA 02199-3600
617-951-7000  F 617-951-7050
WWW.ROPESGRAY.COM

Invoice No.: ******
Invoice Date: March 6, 2013
Federal Tax ID: ████████

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re: Anchin, Block & Anchin LLP -- Dispute with

FOR PROFESSIONAL SERVICES rendered through March 5, 2013.

| | | |
|---|---|---|
| Services | $ | 788,047.50 |
| Total Disbursements and Charges | | 41,910.46 |
| TOTAL | $ | 829,957.96 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:**<br>Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | **ACH Fund Transfers:**<br>████████ | **Federal Wire Transfers:**<br>████████ |

| | **Detail of Services** | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 02/01/13 | Lukey, J. | 7.00 | Prep for Trial. | 6,405.00 |
| 02/01/13 | Krockmalnic, D. | 9.00 | Confer with J. Scott regarding motion regarding C. Jenkins; confer with C. Jenkins and A. Roy regarding same; confer with ███ ███ regarding J. Keaton payments; review emails regarding same from ███ ███; review emails from PC ███ ███; confer with A. Roy and J. Scott regarding same; review emails from PC ███ ███; review emails from M. Daniels regarding payroll; confer with J. Lukey regarding PC and CEI 2004 tax returns; review same regarding losses on South Carolina properties; review materials from Bryan Cave regarding subpoena; confer with J. Lukey and A. Roy regarding same. | 6,435.00 |
| 02/01/13 | Riccio, G. | 7.70 | Draft Judgment as a Matter of Law on Anchin's counterclaims. Pull together list of themes for closing argument. Draft Motion to Amend Trial Schedule. Reserach case law regarding ability to recall a witness when opposing side failed to produce certain documents. | 3,465.00 |
| 02/01/13 | Roy, A. | 5.00 | Attention to wire transfers; confer with P. Cornwell ███ ███; attention to production from Bryan Cave. | 3,350.00 |
| 02/01/13 | Scott, J. | 5.80 | Confer with G. Riccio regarding JMOL, assemble ███ ███ from trial record, review Bryan Cave production, and check wires. | 3,683.00 |
| 02/01/13 | Kostoulakos, M. | 5.80 | Work on preparation of L. Fasinski witness prep binders; draft thoughts on closing themes per the request of J. Scott; review Diane Sawyer video and work with graphics department in identifying clips of home in Greenwich; update Livenote with additional trial transcripts; update master exhibit folder; update master exhibit tracking chart; work on general trial preparation and assignments as requested by team. | 1,334.00 |
| 02/01/13 | Dottin, C. | 3.00 | Prepare and edit and render out a series of video clips from DVD video files as discussed with Scott, J., Kostoulakos, M., Moree, K. Greene, D. | 735.00 |
| 02/01/13 | Greene, D. | 6.00 | Create new and edit existing trial demonstratives for J. Scott and G. Riccio | 1,050.00 |
| 02/01/13 | Moree, K. | 1.50 | Review current testimony and forward | 375.00 |

| | **Detail of Services** | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | effective themes and evidence for consideration in closing to J. Scott; communicate with M. Kostoulakos regarding interview video and desired clips; locate and review video file; communicate with D. Greene regarding creating clips and converting to .WMA format for use during trial. | |
| 02/02/13 | Lukey, J. | 7.70 | Witness (PC) and trial prep; emails to and from Ms. Gebert (Bryan Cave LLP) (x2); emails to and from Mr. Cole. | 7,045.50 |
| 02/02/13 | Krockmalnic, D. | 2.50 | Confer with J. Lukey regarding sanctions research from ▇▇▇▇ case. Confer with K. Gebert regarding production of communications with metadata. Confer with J. Lukey, A. Roy, J. Scott, and G. Riccio regarding motion for sanctions. Work on same. | 1,787.50 |
| 02/02/13 | Riccio, G. | 7.70 | Participate in call with J. Lukey, D. Krockmalnic, A. Roy and J. Scott to discuss strategy for Motion for Sanctions regarding Bryan Cave production. Research case law regarding the standards in the District of Massachusetts for fraud on the court and incomplete disclosures pursuant to Fed. R. Civ. P. 37. | 3,465.00 |
| 02/02/13 | Roy, A. | 7.30 | Meet with P. Cornwell ▇▇▇▇▇▇▇; confer with J. Webber regarding tax treatment; attention to sanction motions. | 4,891.00 |
| 02/02/13 | Scott, J. | 0.50 | Review Bryan Cave production. | 317.50 |
| 02/02/13 | Scott, J. | 8.20 | Call with team regarding sanctions motion for fraud on the court, and draft and revise same. | 5,207.00 |
| 02/02/13 | Kostoulakos, M. | 1.30 | Review and redact exhibits to be attached to the Motion for Sanctions per the request of J. Scott. | 299.00 |
| 02/03/13 | Lukey, J. | 7.90 | Trial prep and witness (PC) prep; emails among team members regarding trial issues; emails to and from Mr. Campbell regarding same. | 7,228.50 |
| 02/03/13 | Krockmalnic, D. | 12.90 | Confer with A. Roy regarding sanctions memo and PC prep. Review cases from G. Riccio regarding sanctions memo; confer with A. Roy, J. Scott, and G. Riccio regarding same. Review previous communications from DOJ; confer with team regarding same. Review and edit draft sanctions memo; send same to J. Lukey. Attend continued PC witness prep; attend to various to-do's relating thereto and regarding sanctions motion. | 9,223.50 |

| | | | **Detail of Services** | |
| --- | --- | --- | --- | --- |

| Date | Timekeeper | Hours | Description | Amount |
| --- | --- | --- | --- | --- |
| | | | Confer with opposing counsel regarding Bryan Cave documents. Finalize and file sanctions motion; confer with team regarding various aspects of same. Confer with J. Scott regarding E. Snapper redirect outline. | |
| 02/03/13 | Riccio, G. | 4.70 | Research case law regarding the definition of "care, custody and control." Locate various documents to be used as exhibits for the Sanction Motion regarding the Bryan Cave production. Compile and label exhibits for Motion for Sanctions. | 2,115.00 |
| 02/03/13 | Roy, A. | 3.20 | Review and edit sanctions motion. | 2,144.00 |
| 02/03/13 | Scott, J. | 1.00 | Answer queries for team regarding production of DOJ-Anchin communications and documents. | 635.00 |
| 02/03/13 | Scott, J. | 6.20 | Prepare new exhibits for submission to opposing counsel, answer queries regarding discovery and DOJ-Anchin communications, revise Snapper outline and gather exhibits for same. | 3,937.00 |
| 02/03/13 | Scott, J. | 2.90 | Assemble and transmit additional exhibits to opposing counsel, check outline for same, redactions to Bryan Cave production exhibit and note key communications, and emails to team regarding same. | 1,841.50 |
| 02/03/13 | Kostoulakos, M. | 11.00 | Review CEI documents returned by Anchin for tax information; update exhibit tracking chart; work on Fisinski timeline binder per the request of J. Scott; general trial preparation work; redact FEC documents per the request of J. Scott; assist G. Riccio with preparation of Sanctions filing exhibits; file Sanctions motions via ECF. | 2,530.00 |
| 02/03/13 | MacVarish, D. | 1.00 | Review JAL email archive for correspondence re DOJ investigation and email from D. Petalas on July 9, 2010. | 180.00 |
| 02/03/13 | MacVarish, D. | 0.50 | Locate and circulate gov't's sealed motion to intervene and Anchin's response to team. | 90.00 |
| 02/03/13 | MacVarish, D. | 1.50 | Execute relevant document search re JERS 024 and artifact that appears near PC signature. | 270.00 |
| 02/03/13 | MacVarish, D. | 1.80 | General assistance with PC witness prep. | 324.00 |
| 02/03/13 | MacVarish, D. | 1.50 | Review hard files for PC's 2002 and 2003 state income tax returns. | 270.00 |
| 02/03/13 | MacVarish, D. | 0.50 | Stamp newly added JERS exhibits. | 90.00 |
| 02/03/13 | Moree, K. | 4.80 | Travel from D.C. to Boston; download new exhibits, convert to Sanction format and upload into database for trial presentation. | 1,200.00 −$200.00 |
| 02/04/13 | Lukey, J. | 9.20 | Trial and Prep. | 8,418.00 |

| | **Detail of Services** | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 02/04/13 | Krockmalnic, D. | 13.70 | Attend trial day 16. Confer with K. Nolan regarding prep session. Prep K. Nolan. Confer with L. Collins regarding Senters deposition transcript. Assist in preparation of E. Snapper redirect outline. Review S. Braga outline for materials for closing. Review Amex statements for production for use for E. Snapper redirect. Review closing themes suggested by G. Riccio, M. Kostoulakos, and K. Moree. | 9,795.50 |
| 02/04/13 | Riccio, G. | 12.70 | Attend trial and provide general litigation support. Locate all instances in E. Snapper's American Express reimbursement bills in which E. Snapper requested reimbursement from CEI for finances charges on his personal credit card. Annotate K. Nolan's outlines with JERS exhibit numbers. | 5,715.00 |
| 02/04/13 | Roy, A. | 14.00 | Attend trial; prepare K. Nolan for testimony; prepare for E. Snapper regarding-direct; review trial transcripts in preparation of closing argument. | 9,380.00 |
| 02/04/13 | Scott, J. | 1.00 | Submit additional exhibits to court, and prepare for Snapper direct examination. | 635.00 |
| 02/04/13 | Scott, J. | 6.00 | Set up for court and exhibits, and trial and direct examination of E. Snapper. | 3,810.00 |
| 02/04/13 | Scott, J. | 7.90 | Prepare for K. Nolan and gather key documents and answer queries regarding same. Prepare for and answer queries regarding E. Snapper redirect examination. Prepare for closing and check transcripts for key passages to same. | 5,016.50 |
| 02/04/13 | Kostoulakos, M. | 8.00 | Attend trial and assist attorney team with organization and retrieval of documents; update master exhibit tracking chart; update time tracking chart; search email and Introspect for documents requested by J. Scott; | 1,840.00 |
| 02/04/13 | MacVarish, D. | 5.50 | Attend trial. | 990.00 |
| 02/04/13 | MacVarish, D. | 1.00 | Prepare witness materials to be used in court. | 180.00 |
| 02/04/13 | MacVarish, D. | 0.50 | Stamp newly added JERS exhibits. | 90.00 |
| 02/04/13 | MacVarish, D. | 1.50 | Prepare Snapper trial testimony binders. | 270.00 |
| 02/04/13 | MacVarish, D. | 2.50 | General assistance with K. Nolan witness prep. | 450.00 |
| 02/04/13 | MacVarish, D. | 2.00 | Review and flag ES time entries with no narrative. | 360.00 |
| 02/04/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 02/04/13 | Moree, K. | 0.70 | Download outstanding daily court transcripts, convert to Sanction format and upload into | 175.00 |

| | | **Detail of Services** | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | database. | |
| 02/05/13 | Lukey, J. | 11.80 | Trial and prep. | 10,797.00 |
| 02/05/13 | Krockmalnic, D. | 13.20 | Attend trial day 17. Prep PC for testimony. Review emails regarding ███ for use with E. Snapper. Review phone call summary from D. MacVarish. Rehearse deposition excerpts from N. Mitchell and L. Senters for use in court. Compile materials regarding Pinnacle apartment for use with E. Snapper. Attention to various other trial-related to-do's. | 9,438.00 |
| 02/05/13 | Riccio, G. | 14.40 | Attend trial and provide general litigation support. Annotate E. Snapper redirect outline with JERS exhibit numbers. Practice read through and presentation of exhibits for McDermott, M. Snapper and Mitchell deposition designations. | 6,480.00 |
| 02/05/13 | Roy, A. | 12.30 | Attend trial; prepare P. Cornwell for trial testimony; review transcripts in preparation of closing argument. | 8,241.00 |
| 02/05/13 | Scott, J. | 1.80 | Cite check and flag exhibits for Snapper redirect outline and examination. | 1,143.00 |
| 02/05/13 | Scott, J. | 5.50 | Setup for trial and attend trial. | 3,492.50 |
| 02/05/13 | Scott, J. | 7.30 | Prepare for P. Cornwell examination and answer queries regarding documents and outline for same. Prepare for K. Nolan examination and answer queries regarding same. Check over deposition designations for estimated time, substance, and exhibits. Search phone logs for communications with Defendants. | 4,635.50 |
| 02/05/13 | Collins, E. | 1.00 | Assist case team with trial preparation. | 175.00 |
| 02/05/13 | Collins, E. | 0.50 | Assist case team with trial preparation. | 87.50 |
| 02/05/13 | Kostoulakos, M. | 10.50 | Attend trial and assist attorney team with retrieval and organization of documents; update master exhibit tracking chart; update time tracking chart; prepare Mitchell designations and practice delivery of same with D. Krockmalnic; general trial preparation and tasks. | 2,415.00 |
| 02/05/13 | MacVarish, D. | 6.00 | Attend trial. | 1,080.00 |
| 02/05/13 | MacVarish, D. | 1.30 | Prepare witness materials to be used in court. | 234.00 |
| 02/05/13 | MacVarish, D. | 0.50 | Stamp newly admitted JERS exhibits. | 90.00 |
| 02/05/13 | MacVarish, D. | 3.20 | Review PC, CEI and SG phone records and prepare report of frequent, early and late calls. | 576.00 |
| 02/05/13 | MacVarish, D. | 2.80 | Execute relevant document search re firing range at Garfield. | 504.00 |
| 02/05/13 | MacVarish, D. | 1.50 | Prepare binders of PC deposition transcripts and summary. | 270.00 |
| 02/05/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and | 1,500.00 |

ROPES & GRAY LLP

| | | | Detail of Services | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | attend court proceedings. | |
| 02/05/13 | Moree, K. | 4.20 | Provide additional trial support including: edit photographs from J. Scott as requested and combine into single file for trial exhibit; convert file to Sanction format and upload into database; communicate with conference services to reserve conference room for witness preparation; transfer deposition designations to condensed transcript format for courtroom presentation; participate in deposition designation readings and coordinate corresponding exhibits for presentation. | 1,050.00 |
| 02/06/13 | Lukey, J. | 11.30 | Trial and prep. | 10,339.50 |
| 02/06/13 | Krockmalnic, D. | 13.20 | Attend trial day 18. Prepare PC for testimony. Rehearse I. Yohalem deposition reading. Pare down P. Gingrich designations. Attention to other trial-related to-do's. | 9,438.00 |
| 02/06/13 | Riccio, G. | 13.10 | Attend trial and provide general litigation support. Compile key quotes from trial for closing arguments. Edit damages closing slides. Annotate E. Snapper redirect outline draft. Research E. Snapper's calls, emails and calendar appointments between March 2 and 9, 2009. Compile exhibits to be admitted during Yohalem deposition designation. Annotate P. Cornwell's direct examination outline with JERS exhibit numbers. | 5,895.00 |
| 02/06/13 | Roy, A. | 15.20 | Attend trial; prepare P. Cornwell for testimony; attention to P. Cornwell direct examination outline; review E. Snapper trial transcripts. | 10,184.00 |
| 02/06/13 | Scott, J. | 0.60 | Emails to team regarding PC witness outline and exhibits, and review same. | 381.00 |
| 02/06/13 | Scott, J. | 1.50 | Review outline and revise annotations for E. Snapper redirect examination, and check and flag exhibits for same. | 952.50 |
| 02/06/13 | Scott, J. | 5.50 | Set up for trial and attend same. | 3,492.50 |
| 02/06/13 | Scott, J. | 8.00 | Confer with G. Riccio regarding filing of time allocations, select key portions of transcripts for closing arguments, prepare prep documents for Rutan examination, check Snapper testimony for statements regarding what P. Cornwell stated, answer queries for J. Lukey regarding documents and phone logs for P. Cornwell examination, prepare new exhibits for transmission to opposing counsel. | 5,080.00 |
| 02/06/13 | Collins, E. | 5.80 | Attend trial. | 1,015.00 |
| 02/06/13 | Kostoulakos, M. | 9.00 | Attend trial and assist attorney team with | 2,070.00 |

ROPES & GRAY LLP

| | **Detail of Services** | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | various assignments; update master exhibit list; update time chart; practice reading of I. Yohalem deposition designations reading with D. Krockmalnic; general trial preparation. | |
| 02/06/13 | MacVarish, D. | 6.00 | Attend trial | 1,080.00 |
| 02/06/13 | MacVarish, D. | 1.00 | Prepare witness materials to be used in court. | 180.00 |
| 02/06/13 | MacVarish, D. | 1.80 | Prepare edited I. Yohalem deposition designations. | 324.00 |
| 02/06/13 | MacVarish, D. | 2.20 | Review phone records, ES's outlook calendar and emails re correspondence with ES on March 2, 2009. | 396.00 |
| 02/06/13 | MacVarish, D. | 1.00 | Organize and prepare ES trial testimony binders. | 180.00 |
| 02/06/13 | Greene, D. | 1.00 | Create new and edit existing trial demonstratives for J. Scott and G. Riccio | 175.00 |
| 02/06/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 02/06/13 | Moree, K. | 3.40 | Provide additional trial support including: coordinate with Courtroom Connect to renew monthly internet service to prevent disruption in trial service; organize receipts to prepare expense report; coordinate with conference services for conference room setup; participate in deposition designation readings and coordinate exhibits being displayed during testimony; edit photographs and create document to use as trial exhibit. | 850.00 |
| 02/07/13 | Lukey, J. | 9.90 | Trial and prep. | 9,058.50 |
| 02/07/13 | Krockmalnic, D. | 10.30 | Attend trial day 19. Prep PC for cross examination. Prepare for Z. Rutan testimony. Attend to various other trial-related to-do's. | 7,364.50 |
| 02/07/13 | Riccio, G. | 9.70 | Attend trial and provide general litigation support. Compile key quotes from trial for closing arguments. Draft Plaintiff's Motion for Judgment as a Matter of Law. | 4,365.00 |
| 02/07/13 | Roy, A. | 10.30 | Attend trial; prepare P. Cornwell for cross examination; attention to preparation for closing argument; attention to preparation of Z. Rutan testimony. | 6,901.00 |
| 02/07/13 | Scott, J. | 1.50 | Review P. Cornwell outline, annotate, and check exhibits and flag key portions for same. | 952.50 |
| 02/07/13 | Scott, J. | 5.50 | Set up for trial and examination of P. Cornwell and attend same. | 3,492.50 |
| 02/07/13 | Scott, J. | 4.70 | Answer queries to prepare for P. Cornwell examination, and prepare Z. Rutan examination binder, check previous deposition designations, and confer with team regarding key documents for same. | 2,984.50 |

| | **Detail of Services** | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 02/07/13 | Kostoulakos, M. | 9.30 | Attend trial and assist attorney team; update master exhibit tracking chart; update time chart; prepare Rutan deposition preparation binders per the request of J. Scott. | 2,139.00 |
| 02/07/13 | MacVarish, D. | 6.00 | Attend trial. | 1,080.00 |
| 02/07/13 | MacVarish, D. | 1.20 | Prepare witness materials to be used in court. | 216.00 |
| 02/07/13 | MacVarish, D. | 1.80 | Prepare key documents binders re Z. Rutan. | 324.00 |
| 02/07/13 | Greene, D. | 1.00 | Create new and edit existing trial demonstratives for J. Scott and G. Riccio | 175.00 |
| 02/07/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 02/07/13 | Moree, K. | 1.40 | Provide additional trial support including: conference call with J. Scott regarding setup for Z. Rutan video deposition and format needed to make deposition clips; communicate with M. Kostoulakos regarding external hard drives needed for trial data; convert new exhibits and outstanding daily transcripts to Sanction format and update trial presentation database. | 350.00 |
| 02/08/13 | Lukey, J. | 9.00 | Pre-trial finalization of Rutan outline; trial and prep; telephone call from Dr. Gruber; telephone call to Ms. Cornwell; emails from ▆▆▆▆; emails from and to Ms. Curtis, Mr. Schwartz, and Ms. Cornwell regarding same; preparation of draft special verdict forms; emails to and from Mr. Krockmalnic (several) regarding same. | 8,235.00 |
| 02/08/13 | Krockmalnic, D. | 5.50 | Attend trial day 20.  Work on jury charge; confer with J. Lukey regarding same.  Work on special verdict form; confer with G. Riccio regarding same. Confer with J. Lukey regarding same. | 3,932.50 |
| 02/08/13 | Riccio, G. | 5.90 | Attend trial and provide general litigation support.  Compile key quotes from trial for closing arguments. | 2,655.00 |
| 02/08/13 | Roy, A. | 4.00 | Attend trial; attention to jury instructions. | 2,680.00 |
| 02/08/13 | Scott, J. | 1.30 | Review and annotate Z. Rutan outline and gather exhibits for same, prepare for exhibits likely to be used during P. Cornwell redirect. | 825.50 |
| 02/08/13 | Scott, J. | 4.50 | Set up for court and cross-examination of P. Cornwell and attend same. | 2,857.50 |
| 02/08/13 | Scott, J. | 0.40 | Review draft proposed verdict for and team emails regarding same. | 254.00 |
| 02/08/13 | MacVarish, D. | 4.50 | Attend trial. | 810.00 |
| 02/08/13 | Moree, K. | 5.00 | Set up and test courtroom equipment and attend court proceedings. | 1,250.00 |
| 02/09/13 | Lukey, J. | 8.50 | Telephone call to Ms. Cornwell; emails to and from team (several) regarding jury requests | 7,777.50 |

| | | | **Detail of Services** | |
|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | | and exhibits for Ms. Cornwell's redirect and Mr. Rutan's trial deposition; emails from and to Mr. Parkerson regarding Mr. Rutan's deposition; email from Dr. Gruber regarding █████████; research same; email to team regarding same. | |
| 02/09/13 | Krockmalnic, D. | 2.50 | Confer with J. Scott and A. Roy regarding revised draft jury instructions. Review email from J. Lukey regarding same; review NetJets documentation for same; confer with G. Riccio regarding NetJets documentation. Confer with G. Riccio regarding NetJets documentation. Review emails from J. Lukey and A. Roy regarding DOJ submissions. | 1,787.50 |
| 02/09/13 | Riccio, G. | 6.40 | Search documents produced for litigation to find NetJets/Marquis Jets contract from Anchin period for support for proposed jury instruction. Research federal case law for support for the proposition that when a contract references a federal safety regulation, the regulation controls as a matter of law. Compile key quotes from jury trial transcripts to use in closing. Research First Circuit case law █████ ██████████████████ | 2,880.00 |
| 02/09/13 | Roy, A. | 4.00 | Attention to jury instructions and special verdict form. | 2,680.00 |
| 02/09/13 | Scott, J. | 3.90 | Compare J. Lukey's draft verdict form with other special verdict form, and add in additional special verdict questions and revise same. Research forfeiture and procedure for same. | 2,476.50 |
| 02/09/13 | Kostoulakos, M. | 5.00 | Work on redaction of PC, CEI and SG tax returns per the request of J. Scott and G. Riccio. | 1,150.00 |
| 02/10/13 | Lukey, J. | 3.20 | Emails from and to ████████ regarding setting up call; review revised ████████████████, and email to Dr. Gruber ████████; telephone call with ████████; email to and telephone call from Ms. Cornwell regarding same; voice mail from and email to ████████ regarding conversation with Mr. Schwartz about ████████ telephone call from Ms. Cornwell ██████████████████ emails from and to Dr. Gruber and Ms. Cornwell | 2,928.00 |

| | | **Detail of Services** | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | regarding same; preparation of draft letter to ████████ , and email to Ms. Cornwell and Dr. Gruber regarding ████ | |
| 02/10/13 | Krockmalnic, D. | 7.10 | Review various emails from PC. Review revised special verdict form; confer with J. Scott regarding same. Review revised NetJets instruction; confer with G. Riccio regarding same. Confer with M. Kostoulakos and D. MacVarish regarding errata sheets. Confer with G. Riccio regarding R. Tulman and V. Love deposition summaries. Confer with entire team regarding Boston Schools closing. Confer with A. Roy regarding draft counterclaim instructions. Confer with J. Lukey regarding court opening, R. Tulman report, V. Love report, and previous colloquy with J. Campbell regarding I Yohalem memo. Review additional exhibits produced by defendants. Compile list of to do's. Confer with J. Lukey regarding phone summary. | 5,076.50 |
| 02/10/13 | Riccio, G. | 7.90 | Research federal case law for support for the proposition that when a contract references a federal safety regulation, the regulation controls as a matter of law. Draft deposition summaries for R. Tullman and V. Love. Annotate outline for redirect testimony of P. Cornwell. | 3,555.00 |
| 02/10/13 | Roy, A. | 4.20 | Attention to special verdict form; attention to regarding-direct examination for P. Cornwell; attention to emails from J. Lukey; review E. Newberg transcript in preparation of closing argument. | 2,814.00 |
| 02/10/13 | Scott, J. | 4.20 | Revise special verdict form and emails to team regarding same, and review jury instruction regarding FAA, assemble and submit additional exhibits to opposing counsel. | 2,667.00 |
| 02/10/13 | Scott, J. | 5.50 | Review emails from team regarding expert opinions of V. Love and R. Tulman, search for quotes for closing from S. Gruber, E. Sadan testimony, select new documents from ████████ and other sources regarding gifts, and confer with team regarding same. | 3,492.50 |
| 02/10/13 | Kostoulakos, M. | 4.50 | Correspondence with team regarding assignments; complete redaction of tax records; locate documents on Introspect per the request of J. Scott. | 1,035.00 |
| 02/10/13 | MacVarish, D. | 0.50 | Review files for Tulman, Love and Fasinski errata sheets. | 90.00 |

| | **Detail of Services** | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| 02/10/13 | MacVarish, D. | 1.00 | Organize and prepare Jury Instruction binders. | 180.00 |
| 02/10/13 | MacVarish, D. | 0.50 | Execute relevant document search re produced emails. | 90.00 |
| 02/10/13 | Moree, K. | 0.70 | Download new exhibits, convert to Sanction format and upload into presentation database. | 175.00 |
| 02/11/13 | Lukey, J. | 12.50 | Trial, charge conference; emails among team members and Dr. Gruber regarding void check register; trial prep. | 11,437.50 |
| 02/11/13 | Krockmalnic, D. | 16.00 | Attend trial day 21.  Confer prepare for charge conference; attend same.  Confer with P. Coleman regarding trial progress.  Confer with C. Litterio regarding R. Stein testimony.  Review CBIZ subpoena issued by defendants.  Complete testimony summary of E. Snapper for closing. Review materials for L. Fasinski cross examination.  Confer with court reporter regarding production of MIL/Daubert hearing transcript. Review briefings in Goldman Sachs case on 93A claim in conjunction with common law claims. Review draft JMOL; confer with G. Riccio regarding same. Review draft closing slides regarding damages; confer with G. Riccio regarding same. Review exhibit list for possible documents to admit through L. Fasinski. Confer with A. Roy, J. Scott, and G. Riccio regarding closing-related to-do's. | 11,440.00 |
| 02/11/13 | Riccio, G. | 14.10 | Attend trial and provide general litigation support.  Annotate outline for redirect testimony of P. Cornwell.  Attend jury charge conference.  Compile key exhibits and key testimony to use in closing arguments.  Draft summary of V. Love deposition. | 6,345.00 |
| 02/11/13 | Roy, A. | 13.20 | Attend trial; prepare for charge conference; attend charge conference; review F. Schettino trial transcript in preparation of closing argument; review 93A issues. | 8,844.00 |
| 02/11/13 | Scott, J. | 0.90 | Transmit additional exhibits to opposing counsel and court.  Prepare for trial and assemble documents for P. Cornwell redirect examination. | 571.50 |
| 02/11/13 | Scott, J. | 5.00 | Trial and redirect examination of P. Cornwell. | 3,175.00 |
| 02/11/13 | Scott, J. | 1.80 | Prepare for charge conference.  Review and revisions to special verdict form and NetJets supplemental jury instruction. | 1,143.00 |
| 02/11/13 | Scott, J. | 2.30 | Charge conference regarding jury instructions and confer with team regarding case law and trial to dos. | 1,460.50 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| 02/11/13 | Scott, J. | 3.40 | Prepare for L. Fasinski examination and flag key documents for same, and prepare for Love and Tulman examinations and flag key documents for same. Prepare and send additional exhibits to opposing counsel. | 2,159.00 |
| 02/11/13 | Kostoulakos, M. | 9.30 | Attend trial and assist attorney team with documents regarding same; attend charge conference; prepare I. Yohalem deposition designation allocation filing; prepare Tullman trial binder. | 2,139.00 |
| 02/11/13 | MacVarish, D. | 6.00 | Attend trial. | 1,080.00 |
| 02/11/13 | MacVarish, D. | 1.00 | Courier LF trial binder to Joan at BW. | 180.00 |
| 02/11/13 | MacVarish, D. | 1.50 | Organize and prepare Love trial binders. | 270.00 |
| 02/11/13 | MacVarish, D. | 0.50 | Prepare witness materials to be used in court. | 90.00 |
| 02/11/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 02/11/13 | Moree, K. | 1.60 | Provide additional trial assistance including: download new exhibits and outstanding daily transcripts, convert to Sanction format and upload into trial presentation database; run searches in LiveNote for exhibits and specific testimony; communicate with J. Scott regarding closing slides and preparation. | 400.00 |
| 02/12/13 | Lukey, J. | 11.80 | Trial; trial prep. | 10,797.00 |
| 02/12/13 | Krockmalnic, D. | 13.40 | Attend trial day 22. Confer with R. Romanow (court reporter) regarding transcript for MIL/Daubert hearing. Review T. Alcedo testimony for closing. Confer with G. Riccio regarding JMOL. Review transcript from MIL/Daubert hearing; confer with team regarding same. Confer with team regarding P. Gingrich designations. Work on closing in various respects--review testimony, confer with A. Roy and J. Scott regarding damages arguments. Review draft R. Tulman cross outline from A. Roy; confer with A. Roy regarding same. Confer with A. Roy regarding I. Yohalem and E. Snapper testimony. | 9,581.00 |
| 02/12/13 | Riccio, G. | 13.90 | Attend trial and provide general litigation support. Compile key exhibits and key testimony to use in closing arguments. Annotated outline for L. Fasinski cross-examination. Draft Judgment as a Matter of on Defendants' Counterclaims. | 6,255.00 |
| 02/12/13 | Roy, A. | 16.50 | Attend trial; prepare for L. Fasinski cross examination; prepare for R. Tulman cross-examination. | 11,055.00 |
| 02/12/13 | Scott, J. | 1.70 | Prepare for L. Fasinski examination, cite- | 1,079.50 |

| | | | **Detail of Services** | |
|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| | | | check and annotate outline for same, and prepare exhibits for same. | |
| 02/12/13 | Scott, J. | 5.50 | Attend trial and examination of L. Fasinski. | 3,492.50 |
| 02/12/13 | Scott, J. | 8.20 | Assemble best quotes from trial transcripts to create greatest hits compilation. Annotate closing outline with key documents and add in quotes regarding same. Prepare and transmit additional exhibits to opposing counsel. | 5,207.00 |
| 02/12/13 | Kostoulakos, M. | 12.30 | Attend trial and assist attorney team regarding same; update master exhibit tracking chart; update time tracking chart; general trial work related to closing. | 2,829.00 |
| 02/12/13 | MacVarish, D. | 5.50 | Attend trial. | 990.00 |
| 02/12/13 | MacVarish, D. | 1.00 | Prepare witness materials to be used in court. | 180.00 |
| 02/12/13 | MacVarish, D. | 1.30 | General assistance with Tulman witness prep. | 234.00 |
| 02/12/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 02/12/13 | Moree, K. | 3.60 | Provide trial support including: download daily transcripts from LiveNote, convert to Sanction format and update presentation database; search for requested exhibits and forward to G. Riccio; review mutual fund website to determine options for displaying in court during testimony; convert each mutual fund symbol site to PDF format and forward to attorney team for review; create file to use as exhibits; edit file to remove webpage footers; research past versions of mutual fund website. | 900.00 |
| 02/13/13 | Lukey, J. | 13.80 | Completion of outline for Ms. Fasinski and emails to and from Mr. Scott regarding same; emails from and to Messrs. Parkerson and Lu regarding deposition designations; trial and prep; preparation of Closing Outline, and run-through of same with team; review graphics for same; review Opposition to Defendants' remedies motion, and emails to and from team regarding same. | 12,627.00 |
| 02/13/13 | Krockmalnic, D. | 18.10 | Attend jury trial day 23. Attention to various action items regarding preparing for closing statements. Prepare and file various legal memoranda regarding jury charge and JMOL. | 12,941.50 |
| 02/13/13 | Riccio, G. | 15.40 | Attend trial and provide general litigation support. Draft Judgment as a Matter of Law on Defendants' Counterclaims. Draft Opposition to Defendants' Motion to File Excess Pages with respect to their Judgment as a Matter of Law. Research whether under | 6,930.00 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | New York law, contributory negligence is applied to breach of fiduciary duty. Work with R. Greene, D. Krockmalnic, A. Roy, J. Scott, D. MacVarish and K. Moree to create slides for closing argument. | |
| 02/13/13 | Roy, A. | 18.10 | Attend trial; attention to closing argument; attention to bench brief re breach of fiduciary duty; meet with team re closing slides. | 12,127.00 |
| 02/13/13 | Scott, J. | 1.00 | Prepare for trial and examinations of L. Fasinski and R. Tulman. | 635.00 |
| 02/13/13 | Scott, J. | 5.50 | Set up for and attend trial. | 3,492.50 |
| 02/13/13 | Scott, J. | 10.50 | Draft response to Defendants' trial memo regarding equitable forfeiture. Draft closing slides, and select key callouts and blowouts for same, and review closing outline. | 6,667.50 |
| 02/13/13 | Kostoulakos, M. | 12.30 | Attend trial and assist attorney team regarding same; update master exhibit tracking chart; update time chart; prepare binder of admitted plaintiff's documents for jury deliberations; meet with attorney team regarding projects for closing; attend run through of closing by J. Lukey. | 2,829.00 |
| 02/13/13 | MacVarish, D. | 5.50 | Attend trial. | 990.00 |
| 02/13/13 | MacVarish, D. | 1.00 | Prepare witness materials to be used in court. | 180.00 |
| 02/13/13 | MacVarish, D. | 6.30 | Assist with preparation of closing argument presentation. | 1,134.00 |
| 02/13/13 | MacVarish, D. | 2.00 | Attend team meeting re closing argument walk-through. | 360.00 |
| 02/13/13 | Greene, D. | 16.00 | Created new and edited existing closing trial demonstratives for J. Scott, A. Roy, and J. Lukee | 2,800.00 |
| 02/13/13 | Moree, K. | 6.00 | Set up and test courtroom equipment and attend court proceedings. | 1,500.00 |
| 02/13/13 | Moree, K. | 9.30 | Worked with the case team to prepare exhibits and presentations for court; participated in witness preparation sessions; prepared trial exhibit databases for case teams to use in court; prepared equipment for use in the war room and court room by the case team. | 2,325.00 |
| 02/14/13 | Lukey, J. | 12.10 | Final preparation for examination of Mr. Tullman and for closing argument; trial, including conferences regarding Charge; waiting for verdict; emails from and to Ms. Cornwell and telephone call from Ms. Cornwell regarding call from Bev Ford (Daily News) to Mr. McNeil; emails to and from team (several) to attempt to track down related email; emails from and to Ms. Bonello regarding same. | 11,071.50 |

ROPES & GRAY LLP

| | | | | |
|---|---|---|---|---|
| **Detail of Services** | | | | |

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| 02/14/13 | Krockmalnic, D. | 9.80 | Attend trial day 24. Review NY Daily News article; retrieve underlying email regarding same; confer with J. Lukey regarding same. | 7,007.00 |
| 02/14/13 | Riccio, G. | 10.50 | Work with R. Greene, D. Krockmalnic, A. Roy, J. Scott, D. MacVarish and K. Moree to create slides for closing argument. Attend trial and provide general litigation support. | 4,725.00 |
| 02/14/13 | Roy, A. | 8.80 | Attend trial. | 5,896.00 |
| 02/14/13 | Scott, J. | 2.10 | Draft closing slides, and select key callouts and blowouts for same, and review closing outline. | 1,333.50 |
| 02/14/13 | Scott, J. | 1.30 | Prepare for trial and final changes and checks to exhibits and exhibit list. | 825.50 |
| 02/14/13 | Scott, J. | 9.00 | Attend trial and summations, and revise closing slides and research for jury charge. | 5,715.00 |
| 02/14/13 | Kostoulakos, M. | 8.00 | Attend trial and assist attorney team regarding same; coordinate with vendor regarding removal of boxes from court; update tax exhibits and send same to clerk. | 1,840.00 |
| 02/14/13 | MacVarish, D. | 5.00 | Attend trial. | 900.00 |
| 02/14/13 | MacVarish, D. | 1.00 | Prepare witness materials to be used in court. | 180.00 |
| 02/14/13 | MacVarish, D. | 2.30 | Assist with preparation of closing argument presentation. | 414.00 |
| 02/14/13 | MacVarish, D. | 0.50 | Correspond with courier to have all trial materials brought back to office for review. | 90.00 |
| 02/14/13 | MacVarish, D. | 3.00 | Await jury's verdict. | 540.00 |
| 02/14/13 | Greene, D. | 8.00 | Created new and edited existing closing trial demonstratives at court for J. Scott, G. Riccio and J. Lukee | 1,400.00 |
| 02/14/13 | Moree, K. | 9.50 | Set up and test courtroom equipment and attend court proceedings. | 2,375.00 |
| 02/15/13 | Lukey, J. | 7.90 | Emails to and from Dr. Gruber regarding NY Daily News article; preparation of emergency motion (not filed) regarding release of confidential email concerning security list; conference with Messrs. Campbell and Manisero regarding same; conference with Court regarding same; emails from and to Mr. McGinn and Ms. Lowet regarding press statements; waiting for verdict, including hearings on 2 jury questions. | 7,228.50 |
| 02/15/13 | Krockmalnic, D. | 6.40 | Attend trial day 25. Work on TRO motion regarding NY Daily News Article. | 4,576.00 |
| 02/15/13 | Riccio, G. | 5.00 | Attend trial. | 2,250.00 |
| 02/15/13 | Roy, A. | 5.30 | Attend trial. | 3,551.00 |
| 02/15/13 | Scott, J. | 5.50 | Review TRO motion and search for documents prompting same, attend jury deliberations and answer jury notes and legal research regarding same. | 3,492.50 |

ROPES & GRAY LLP

| | **Detail of Services** | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 02/15/13 | Scott, J. | 0.40 | Confer with M. Kostoulakos and D. MacVarish regarding filing and shredding of exhibit copies. | 254.00 |
| 02/15/13 | Kostoulakos, M. | 7.00 | Review and organize more than 100 boxes of trial documents in order to purge what was necessary to retain or destroy post-trial; coordinate with vendors regarding same; coordinate with D. MacVarish regarding same. | 1,610.00 |
| 02/15/13 | MacVarish, D. | 7.50 | Review and coordinate disposal of materials used during trial. | 1,350.00 |
| 02/15/13 | Moree, K. | 5.40 | Provide trial support including: breakdown courtroom equipment and organize breakout room equipment for vendor pickup; coordinate with M. Flynn of Smartsource and M. Kostoulakos and D. MacVarish regarding equipment pickup; organize trial documents for shredding and filing; organize Ropes & Gray equipment to be delivered to DC or IT departments; collect and log equipment from trial team; schedule airline ticket for travel to DC. | 1,350.00 |
| 02/16/13 | Lukey, J. | 0.40 | Emails to and from Mr. Schwartz, Ms. Cornwell and Dr. Gruber regarding Daily Mail and New Yorker. | 366.00 |
| 02/16/13 | Moree, K. | 5.00 | Travel from Boston, MA to Washington, DC. | 1,250.00 |
| 02/18/13 | Lukey, J. | 3.50 | Emails from and to Messrs. Schwartz and McGinn (several) regarding media plan; emails from and to Mr. Braga regarding status; review and revise Mr. McGinn's press statement, and telephone call to Mr. McGinn regarding same; overall efforts to plan for press response to verdict. | 3,202.50 |
| 02/18/13 | Krockmalnic, D. | 0.40 | Review Defendants' brief regarding NY statute of limitations law.  Confer with J. Lukey and A. Roy regarding same. | 286.00 |
| 02/19/13 | Lukey, J. | 7.20 | Trial (waiting for and receiving verdict); emails to and from Mr. McGinn (several); attend Valencia interview; telephone call to or voice mail to or email to all witnesses. | 6,588.00 |
| 02/19/13 | Krockmalnic, D. | 7.40 | Research continuous representation doctrine; confer with J. Lukey regarding same.  Attend trial day 26, including verdict. | 5,291.00 |
| 02/19/13 | Riccio, G. | 5.00 | Attend trial. | 2,250.00 |
| 02/19/13 | Roy, A. | 6.00 | Attend trial; attention to post-verdict issues. | 4,020.00 |
| 02/19/13 | Scott, J. | 3.20 | Attend court for verdict, and research and confer regarding jury instructions, verdict form, verdict, and damages. | 2,032.00 |
| 02/19/13 | Collins, E. | 1.50 | Retrieve documents from court, per the | 262.50 |

| | | Detail of Services | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | request of D. MacVarish. | |
| 02/19/13 | MacVarish, D. | 0.80 | Prepare letters to be signed by JAL to be mailed. | 144.00 |
| 02/19/13 | MacVarish, D. | 5.70 | Await jury verdict. | 1,026.00 |
| 02/19/13 | Moree, K. | 0.70 | Communicate with L. Collins and D. MacVarish regarding scheduling equipment to be picked up by vendor at trial completion. | 175.00 |
| 02/20/13 | Lukey, J. | 6.60 | Telephone call to Mr. Malvern (Financial Times) regarding background from trial; review and respond as appropriate to press inquiries; brief conversation with Ms. Nowack; emails from and to Mr. Schwartz; voice mail to Mr. McGinn; team meeting with Mr. Krockmalnic and Ms. Roy; telephone call from Ms. Cornwell; telephone call from Reuters reporter; telephone conference with Ms. Nowack; email to clients regarding same; emails from and to Ms. Roy regarding comparison of damages awarded to damages claimed; emails to and from team regarding appellate counsel; emails to Ms. Cornwell and Dr. Gruber regarding same; emails to and from team regarding circumstances in which we may speak to jurors who contact us. | 6,039.00 |
| 02/20/13 | Krockmalnic, D. | 2.50 | Prepare for meeting with J. Lukey regarding post-trial issues. Attend same. Confer with T. Chapman regarding 176D issues. Confer with J. Lukey regarding appeal. | 1,787.50 |
| 02/20/13 | Roy, A. | 5.50 | Attention to post-verdict issues; meet with J. Lukey and D. Krockmalnic re post-trial hearing; research pre-judgment interest rate issues and attention to 93A issues. | 3,685.00 |
| 02/20/13 | Collins, E. | 1.80 | Coordinate vendor pickup of courthouse equipment, per K. Moree. | 315.00 |
| 02/21/13 | Lukey, J. | 6.60 | Review materials for hearing this afternoon; emails to and from Mr. Krockmalnic regarding same; preparation for status conference; attendance at status conference; email to Dr. Gruber and Ms. Cornwell; voice mail to and telephone call from Dr. Gruber regarding verdict issue; review Evidentiary Rule 606; conference with Mr. Krockmalnic and Ms. Roy; email to and telephone call from Ms. Cornwell regarding verdict issue. | 6,039.00 |
| 02/21/13 | Krockmalnic, D. | 8.50 | Prepare for and attend hearing regarding post-trial matters. Confer with J. Lukey regarding same. Research NY law regarding pre-judgment interest. Review caselaw regarding Fed. R. Evid. 606(b)(2)(C); confer with | 6,077.50 |

| | | | **Detail of Services** | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | Lukey and A. Roy regarding same. | |
| 02/21/13 | Roy, A. | 8.30 | Prepare for status conference; attend status conference; research case law re FRE 606(b) and punitive damages in NY. | 5,561.00 |
| 02/21/13 | Moree, K. | 0.70 | Communicate with M. Flynn of Smart Source regarding billing invoices for trial equipment; review invoices and submit to D. Krockmalnic for payment; convert final damages chart in closing arguments presentation and forward to A. Roy. | 175.00 |
| 02/22/13 | Lukey, J. | 7.10 | Consideration of tax beneficial settlement possibilities; telephone call from Ms. Roy and Mr. Krockmalnic regarding hearing; telephone call from Judge's assistant Diane; telephone call to Mr. Campbell regarding hearing Monday morning; telephone call to Ms. Cornwell regarding same; emails to and from Mr. Wolkoff regarding identifying appropriate internal tax expertise; telephone call from and telephone call from Judge's assistant regarding conference Monday morning; prepare summary of cases for conference; emails from and to and telephone call from and telephone call to Ms. Roy and Mr. Krockmalnic regarding preparation for conference. | 6,496.50 |
| 02/22/13 | Krockmalnic, D. | 2.00 | Confer with J. Lukey and A. Roy regarding juror issue. Preliminarily review research regarding same. Confer with Diane from GAO's chambers regarding Monday conference; confer with J. Lukey and A. Roy regarding same. Confer with M. Patrisso regarding transcripts; review same. | 1,430.00 |
| 02/22/13 | Roy, A. | 5.80 | Research caselaw re FRE 606(b); research same re NY punitive damages; review juror transcripts; confer with J. Lukey. | 3,886.00 |
| 02/23/13 | Lukey, J. | 0.50 | Emails to and from team regarding Monday court hearing; emails from and to Mr. Schwartz regarding PC's interview by Katie Couric. | 457.50 |
| 02/23/13 | Krockmalnic, D. | 3.10 | Review summaries from J. Lukey and A. Roy regarding Fed. R. Evid. 606(b)(2)(C). Edit same. Research law regarding district court's power to change inconsistent special verdict forms. Summarize same and send to J. Lukey and A. Roy. | 2,216.50 |
| 02/24/13 | Lukey, J. | 0.40 | Review article forwarded by Dr. Gruber; emails to and from Dr. Gruber regarding same; email from Ms. Cornwell regarding | 366.00 |

ROPES & GRAY LLP

| | | | **Detail of Services** | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | quote attributed to Mr. Campbell. | |
| 02/24/13 | Krockmalnic, D. | 0.30 | Review Advisory Committee Notes summary regarding Fed. R. Evid. 606(b)(2)(C). Confer with A. Roy regarding same. | 214.50 |
| 02/24/13 | Roy, A. | 1.40 | Research caselaw re FRE 606(b) and update caselaw summary sheet for court. | 938.00 |
| 02/25/13 | Lukey, J. | 3.50 | Receipt and review of Defendants' Memorandum regarding jury issue; status conference with court concerning jury issue; conference with Mr. Krockmalnic and Ms. Roy regarding preparing c. 93A petition; preparation of e-mail to team regarding c. 63A application. | 3,202.50 |
| 02/25/13 | Krockmalnic, D. | 8.00 | Attend hearing regarding juror verdict form issue. Confer with A. Roy regarding same. Confer with G. Riccio regarding same. Prepare under seal filing with court regarding same. Confer with M. Kostoulakos regarding same. Send same to opposing counsel. Calendar deadline for filing brief. Review transcript from today's hearing.  Review email from J. Lukey regarding 93A arguments to make; confer with A. Roy and G. Riccio regarding same. Begin to review general law regarding post-trial motions. | 5,720.00 |
| 02/25/13 | Riccio, G. | 4.40 | Participate in meeting with D. Krockmalnic and A. Roy to discuss next steps with respect to 93A briefing.  Determine statute of limitations applicable to 93A claims. Determine whether each claim for damages falls within the applicable statute of limitations under 93A. Compile all previous pleadings and filings in the current case that included 93A arguments. Research New York case law for the proposition that a former fiduciary cannot use confidential information obtained during the fiduciary relationship, after the relationship has ended. | 1,980.00 |
| 02/25/13 | Roy, A. | 4.00 | Prepare for court conference; attend conference; meet with G. Riccio re 93A briefing; attention to same. | 2,680.00 |
| 02/25/13 | Kostoulakos, M. | 2.80 | Travel to MA District Court regarding documents needed for conference with judge; travel to and from court to file motion under seal; begin compiling data necessary for 93a claim. | 644.00 |
| 02/25/13 | Moree, K. | 1.00 | Organize and submit expenses from trial. | 250.00 |
| 02/26/13 | Lukey, J. | 1.90 | Emails to and from Messrs. Popeo, Keating, Kociubes, and Albano regarding affidavit in | 1,738.50 |

ROPES & GRAY LLP

| | **Detail of Services** | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | support of fee petition; emails from and to Mr. Krockmalnic regarding jury issue; emails to and from team regarding fee standards and supporting papers; emails to and from Mr. Campbell and to Mr. Lyness regarding outreach from juror. | |
| 02/26/13 | Krockmalnic, D. | 8.50 | Review materials for 93A motion compiled by G. Riccio. Read caselaw regarding same. Confer with AG. Riccio regarding additional caselaw and facts to include. Meet with A. Roy and G. Riccio regarding 93A motion. Review previous work regarding attorneys' fee petitions; send same to J. Lukey. Confer with J. Lukey regarding attorneys' fees affidavits. Confer with M. Kostoulakos regarding materials to assemble relating thereto. Consolidate and summarize complete list of action items for filings next week; confer with A. Roy, G. Riccio, and M. Kostoulakos regarding same. Review sample fee affidavit circulated by A. Roy. Confer with J. Lukey regarding juror #5. Skim beginning of 93A legal memo from A. Roy. | 6,077.50 |
| 02/26/13 | Riccio, G. | 10.00 | Participate in meeting with D. Krockmalnic and A. Roy to delegate tasks for 93A briefing. Compile admitted JERS exhibits and testimony from trial to support each claim for damages under 93A. | 4,500.00 |
| 02/26/13 | Roy, A. | 5.20 | Attention to 93A brief; attention to researching case law and drafting attorneys' fees motion. | 3,484.00 |
| 02/26/13 | Kostoulakos, M. | 2.00 | Continue work on preparing materials needed for 93a claim and redact invoices regarding same. | 460.00 |
| 02/27/13 | Lukey, J. | 1.30 | Emails from and to Mr. Lyness regarding juror contact; email exchange among Mr. Lyness, Mr. Campbell, and JAL regarding juror Order; review Order; telephone to Ms. Cornwell and Mr. Krockmalnic regarding same; emails from and to Mr. Todd regarding attorneys fees affidavit; emails from and to Ms. Roy regarding use of unredacted invoices with fee petition; emails from and to team regarding law on pre-judgment interest. | 1,189.50 |
| 02/27/13 | Krockmalnic, D. | 7.80 | Review emails regarding juror issue with P. Lyness; review Court's ruling regarding same; confer with J. Lukey and A. Roy regarding same. Confer with J. Lukey and assistants regarding possibility of juror calling. Confer | 5,577.00 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | with M. Kostoulakos regarding redacting bills and regarding other materials for fee petition; briefly review redactions. Confer with G. Riccio regarding additional materials to compile in support of upcoming 93A filing. Review materials sent by G. Riccio regarding same. Begin to draft 93A filing. Confer with J. Lukey regarding mechanics of totality of upcoming filings. | |
| 02/27/13 | Riccio, G. | 8.10 | Compile admitted JERS exhibits and testimony from trial to support each claim for damages under 93A. Locate an example of an attorney's fee petition, asking for attorney's fees in connection with a 93A claim. | 3,645.00 |
| 02/27/13 | Roy, A. | 3.50 | Research case law and draft attorneys' fees memo. | 2,345.00 |
| 02/27/13 | Kostoulakos, M. | 3.80 | Continue work on compiling data for 93a claim; travel to MA District Court regarding judge's decision; work on creating schedule of all attorneys and paralegals who have billed time to the Anchin matter. | 874.00 |
| 02/28/13 | Lukey, J. | 1.60 | Emails from and to Mr. Schwartz and telephone call from Ms. Cornwell regarding reviewing sealed documents filed by Anchin; emails to and from team regarding status of materials for filing next week; begin review of invoices; begin preparation of attorney fee affidavits; email to Ms. Roy regarding reimbursements by Chartis. | 1,464.00 |
| 02/28/13 | Krockmalnic, D. | 9.00 | Complete draft 93A submission; send same to J. Lukey. Confer with G. Riccio re: research relating to same. Review draft affidavit for fee petition from A. Roy. Confer with J. Lukey re: pre-judgment interest request. Confer with A. Roy and G. Riccio re: pre-judgment interest calculations. Confer with M. Kostoulakos re: transcripts. Review total billings circulated by M. Kostoulakos. Confer with D. MacVarish re: depositions taken in case. Confer with M. Kostoulakos re: Monument-related billings. | 6,435.00 |
| 02/28/13 | Riccio, G. | 5.90 | Compile admitted JERS exhibits and testimony from trial to support each claim for damages under 93A. Research case law for the following propositions/issues:(1) Does Massachusetts statutory prejudgment interest apply to 93A? (2) Does Massachusetts statutory prejudgment interest apply to attorney's fees in connection with 93A? (3) | 2,655.00 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | When does Massachusetts statutory prejudgment interest begin to run? (4) Case law in which a judge granted multiple damages under 93A based on a jury's finding that defendant acted willfully or intentionally in connection with the claims underlying the 93A violation. (5) When is the appropriate time to ask for prejudgment interest? | |
| 02/28/13 | Roy, A. | 9.20 | Research and draft affidavit in support of and memorandum of law for attorneys' fees and costs. | 6,164.00 |
| 02/28/13 | Kostoulakos, M. | 3.80 | Continue work on compiling 93a data; create schedules of billable hours for all team members per the request of A. Roy. | 874.00 |
| 02/28/13 | MacVarish, D. | 1.00 | Review deposition notices for hosting party in preparation of attorney fee petition. | 180.00 |
| 02/28/13 | MacVarish, D. | 0.50 | Review docket and number of docketed papers in preparation of attorney fee petition. | 90.00 |
| 03/01/13 | Lukey, J. | 2.50 | Editing of c. 93A Memorandum; emails to and from team regarding sending invoices for review and redacting; email to Dr. Gruber regarding McGinn invoice, and email to Mr. McGinn regarding same; emails to and from team regarding call from juror, recouping costs, preparation of fee petition, and other issues. | 2,287.50 |
| 03/01/13 | Riccio, G. | 8.80 | Research the following issues: (1) When is the appropriate time to request prejudgment interest? (2) Under New York law, if attorney's fees are awarded for a violation of General Business Law S. 349, must these attorney's fees be reduced if the fees are also associated with other claims? | 3,960.00 |
| 03/01/13 | Roy, A. | 7.20 | Attention to attorneys' fee affidavit and memorandum of law in support thereof; confer with D. Krockmalnic re 93A filings and attorneys fee memo. | 4,824.00 |
| 03/01/13 | Kostoulakos, M. | 3.80 | Prepare package of invoices to send to J. Lukey; prepare spreadsheet of time entries for core team members per the request of D. Krockmalnic. | 874.00 |
| 03/01/13 | MacVarish, D. | 1.00 | Prepare invoices for 106706-0003 matter for JAL review. | 180.00 |
| 03/03/13 | Lukey, J. | 5.80 | Revise Petition and Supporting Memo regarding c. 93A damages and equitable forfeiture; begin redacting invoices; emails to and from team (several) regarding submissions. | 5,307.00 |
| 03/03/13 | Krockmalnic, D. | 1.30 | Review edits made by J. Lukey re: 93A | 929.50 |

ROPES & GRAY LLP

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | submission; confer with J. Lukey re: same and re: upcoming to do's re Wednesday filings. Confer with M. Kostoulakos re: revised billing summary; confer with J. Lukey re: same. Review summary of payments from Chartis received from CEI. | |
| 03/04/13 | Lukey, J. | 6.90 | Emails to and from team members regarding Wednesday filing (several); emails from and to Mr. Manisero regarding his desire to have court conference; emails from and to Mr. Lyness regarding same; participation in telephone conference; continuing work on c. 93A materials; continuing work on affidavits from other counsel; review and redacting of invoices. | 6,313.50 |
| 03/04/13 | Krockmalnic, D. | 8.30 | Review email from T. Manisero to P. Lyness re: conference call request, and email from J. Lukey in response thereto. Review email from A. Roy to K. Nolan re: expert fees. Confer with G. Riccio re: edits to be made to 93A submission. Confer with M. Kostoulakos re: billing printouts. Confer with PC re: J. Daniels conversation; update J. Lukey and A. Roy re: same. Edit 93A submission, per comments from J. Lukey; confer with G. Riccio re: research for same; review and incorporate research; send revised draft to J. Lukey. Conference call with Court and opposing counsel re: juror issue. Confer with A. Roy re: to-do's for Wednesday's filings. Confer with T. Manisero re: CD of attachments. Confer with J. Lukey re: Monument damages. | 5,934.50 |
| 03/04/13 | Riccio, G. | 8.80 | Provide cites to JERS exhibits and trial testimony based on J. Lukey's edits to 93A and Equitable Forfeiture Submission. Research case law for the following: (1) Case law in which a violation of 93A is based on a breach of fiduciary duty after the fiduciary relationship has ended; (2) Case law in which a federal court sitting in diversity applies the statutory prejudgment interest rates of two jurisdictions. | 3,960.00 |
| 03/04/13 | Roy, A. | 6.70 | Review and edit 93A memorandum; draft C. Jenkins affidavit for expert fees; email with C. Jenkins and K. Nolan re same; draft K. Nolan affidavit for expert fees; conference call with court and opposing counsel; review and edit memo for attorneys' fees application. | 4,489.00 |

ROPES & GRAY LLP

| | | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |

**Detail of Services**

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| 03/04/13 | Kostoulakos, M. | 2.50 | Prepare exhibits and attachments for 93A filing. | 575.00 |
| 03/04/13 | MacVarish, D. | 1.50 | Gather and prepare exhibits for 93A and Equitable Forfeiture submission. | 270.00 |
| 03/05/13 | Lukey, J. | 6.20 | Redaction and highlighting of invoices for use with fee application; emails from and to Mr. Krockmalnic regarding logistics of fee petition filing; team meeting regarding preparing fee petition; message from and telephone call to Ms. Cornwell; email from Dr. Gruber ▇▇▇▇▇▇▇▇▇▇▇▇▇; email from and telephone call to Ms. Cornwell ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ email from ▇▇▇ and from and to Dr. Gruber regarding same; message from juror # 4 in the building lobby; emails from and to Mr. Krockmalnic regarding same; emails from and to Mr. Popeo (several) regarding his affidavit; emails from and to Mr. Murphy regarding his affidavit; emails to Messrs. Albano and Todd (several) regarding same; emails from and to Ms. Riccio regarding handling of ▇▇▇ invoice references; review Nolan and Jenkins affidavits and emails to Ms. Roy regarding same. | 5,673.00 |
| 03/05/13 | Krockmalnic, D. | 9.50 | Confer with team re: preparing invoices and other submissions. Prepare for team meeting re: filings tomorrow; attend same. Begin redaction of bills. Confer with team re: same. Confer with J. Lukey re: edits to 93A submission. Confer with J. Lukey re: juror. | 6,792.50 |
| 03/05/13 | Riccio, G. | 11.20 | Participate in meeting with team regarding redaction of invoices for 93A attorney's fees petition. Redact invoices for privilege, work product and unrelated entries. | 5,040.00 |
| 03/05/13 | Roy, A. | 9.00 | Meet with team re 93A and attorneys' fee application filing; revise affidavits of C. Jenkins and K. Nolan; review CBIZ invoices for submission; draft FTI affidavit for consulting costs; review FTI invoices; review and redact R&G invoices for submission; emails with team re same. | 6,030.00 |
| 03/05/13 | Kostoulakos, M. | 11.50 | Continue preparation of attachments and supporting documents for filing of 93A claim; team meeting regarding same; respond to attorney emails and requests regarding same. | 2,645.00 |
| 03/05/13 | MacVarish, D. | 1.20 | Meet and confer with team re preparing 93A | 216.00 |

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | filing. | |
| 03/05/13 | MacVarish, D. | 8.60 | Prepare attachments and supporting documents for 93A filing. | 1,548.00 |

| | **Total Hours** | **1,452.20** | **Total Amount $** | **788,047.50** |
|---|---|---|---|---|

**Timekeeper Fee Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Lukey, Joan A. | 205.60 | 915.00 | 188,124.00 |
| Krockmalnic, Dan | 230.20 | 715.00 | 164,593.00 |
| Riccio, Gina | 211.30 | 450.00 | 95,085.00 |
| Roy, Amy D. | 213.20 | 670.00 | 142,844.00 |
| Scott, Jacob | 168.50 | 635.00 | 106,997.50 |
| Collins, Elizabeth R. | 10.60 | 175.00 | 1,855.00 |
| Kostoulakos, Matthew | 143.50 | 230.00 | 33,005.00 |
| MacVarish, Daniel | 133.80 | 180.00 | 24,084.00 |
| Dottin, Carson | 3.00 | 245.00 | 735.00 |
| Greene, Doron | 32.00 | 175.00 | 5,600.00 |
| Moree, Kristina D. | 100.50 | 250.00 | 25,125.00 |

| | **Total Hours** | **1,452.20** | **Total Amount $** | **788,047.50** |
|---|---|---|---|---|

**Detail of Disbursements**

**Car Rental**

| Date | Description | Amount |
|---|---|---|
| 02/27/13 | 02/12/13 - Matthew Kostoulakos - Car Rental - car rental - Start Date: 01/17/2013 - End Date: 02/12/2013 - City: 02600000000 - Agency: Enterprise | 914.83 |
| | Car Rental | 914.83 |

**Color Photocopy**

| Date | Description | Amount |
|---|---|---|
| 02/08/13 | Color Photocopy | 828.00 |
| | Color Photocopy | 828.00 |

**Computer Assisted Research**

| Date | Description | Amount |
|---|---|---|
| 02/01/13 | Paid To: Westlaw Per: Riccio | 609.96 |
| 02/02/13 | Paid To: Westlaw Per: Riccio | 2,825.55 |
| 02/02/13 | Paid To: Westlaw Per: Scott | 12.42 |
| 02/03/13 | Paid To: Westlaw Per: Riccio | 108.33 |
| 02/08/13 | Paid To: Westlaw Per: Riccio | 336.37 |
| 02/09/13 | Paid To: Westlaw Per: Scott | 99.36 |
| 02/09/13 | Paid To: Westlaw Per: Riccio | 813.51 |
| 02/10/13 | Paid To: Westlaw Per: Riccio | 343.62 |

## Detail of Disbursements

| Date | | | | | Amount |
|---|---|---|---|---|---|
| 02/10/13 | Paid To: Westlaw Per: Scott | | | | 160.08 |
| 02/11/13 | Paid To: Westlaw Per: Riccio | | | | 223.56 |
| 02/11/13 | Paid To: Westlaw Per: Scott | | | | 34.50 |
| 02/12/13 | Paid To: Westlaw Per: Riccio | | | | 216.66 |
| 02/13/13 | Paid To: Westlaw Per: Riccio | | | | 739.68 |
| 02/13/13 | Paid To: Westlaw Per: Roy | | | | 291.87 |
| 02/13/13 | Paid To: Westlaw Per: Scott | | | | 160.77 |
| 02/15/13 | Paid To: Westlaw Per: Krockmalnic | | | | 469.89 |
| 02/15/13 | Paid To: Westlaw Per: Riccio | | | | 554.76 |
| 02/15/13 | Paid To: Westlaw Per: Roy | | | | 654.12 |
| 02/15/13 | Paid To: Westlaw Per: Scott | | | | 701.73 |
| 02/19/13 | Paid To: Westlaw Per: Krockmalnic | | | | 12.42 |
| 02/19/13 | Paid To: Westlaw Per: Riccio | | | | 160.77 |
| 02/20/13 | Paid To: Westlaw Per: Roy | | | | 240.12 |
| 02/21/13 | Paid To: Westlaw Per: Krockmalnic | | | | 545.10 |
| 02/21/13 | Paid To: Westlaw Per: Roy | | | | 2,085.87 |
| 02/22/13 | Paid To: Westlaw Per: Roy | | | | 538.20 |
| 02/23/13 | Paid To: Westlaw Per: Krockmalnic | | | | 215.97 |
| 02/24/13 | Paid To: Westlaw Per: Roy | | | | 322.92 |
| 02/25/13 | Paid To: Westlaw Per: Riccio | | | | 636.18 |
| 02/26/13 | Paid To: Westlaw Per: Roy | | | | 757.62 |
| 02/26/13 | Paid To: Westlaw Per: Riccio | | | | 49.68 |
| 02/27/13 | Paid To: Westlaw Per: Riccio | | | | 629.28 |
| 02/27/13 | Paid To: Westlaw Per: Roy | | | | 972.90 |
| 02/28/13 | Paid To: Westlaw Per: Riccio | | | | 1,855.41 |
| 02/28/13 | Paid To: Westlaw Per: Krockmalnic | | | | 12.42 |
| 02/28/13 | Paid To: Westlaw Per: Roy | | | | 708.63 |
| 03/01/13 | Paid To: Westlaw Per: Riccio | | | | 2,399.13 |
| 03/01/13 | Paid To: Westlaw Per: Krockmalnic | | | | 12.42 |
| 03/01/13 | Paid To: Westlaw Per: Roy | | | | 2,263.89 |
| | | | | Computer Assisted Research | 23,775.67 |

### Courier Service

| Date | Description | Amount |
|---|---|---|
| 01/02/13 | Courier Service - Paid to: Breadrunner Courier, LLC - 500 Boylston | 14.50 |
| 01/02/13 | Courier Service - Paid to: Breadrunner Courier, LLC - 71 Commercial St | 380.00 |
| 01/08/13 | Courier Service - Paid to: Breadrunner Courier, LLC - usdc | 67.50 |
| 01/08/13 | Courier Service - Paid to: Breadrunner Courier, LLC - usdc | 15.00 |
| 02/15/13 | Courier Service - Paid to: Eastern Connection - ROEPS&GRAY 800 BOLYSTON ST 36T FL BOSTON MA 02199 - ROPES&GARY 700 12TH ST NW STE 900 WASHINGTON DC 20005 | 73.32 |
| | Courier Service | 550.32 |

### Data Communications

| Date | Description | Amount |
|---|---|---|
| 02/07/13 | 02/06/13 - Amy D Roy - Internet - Internet service during trial | 25.00 |
| 02/14/13 | 02/06/13 - Amy D Roy - Internet - Internet connection at trial | 25.00 |
| | Data Communications | 50.00 |

ROPES & GRAY LLP

## Detail of Disbursements

### Hotel

| Date | Description | Amount |
|------|-------------|--------|
| 02/04/13 | 01/07/13 - Matthew Kostoulakos - Lodging - hotel | 303.30 |
| 02/04/13 | 01/09/13 - Matthew Kostoulakos - Lodging - hotel while working very late and needing to be in office early next morning | 262.09 |
| | Hotel | 565.39 |

### Late Meals

| Date | Description | Amount |
|------|-------------|--------|
| 02/04/13 | 01/08/13 - Daniel L MacVarish - Meals - Working Late/Weekend - trial preparation | 12.79 |
| 02/04/13 | 01/09/13 - Matthew Kostoulakos - Meals - Working Late/Weekend - food at court | 4.10 |
| 02/04/13 | 01/08/13 - Matthew Kostoulakos - Meals - Working Late/Weekend - dinner for trial team while working late for trial | 115.99 |
| 02/27/13 | 02/03/13 - Matthew Kostoulakos - Meals - Working Late/Weekend - dinner | 9.07 |
| | Late Meals | 141.95 |
| | | Not Claimed |

### Meals

| Date | Description | Amount |
|------|-------------|--------|
| 02/04/13 | 01/15/13 - Gina L Riccio - Meals - Travel - Trial - Guests: Phil Coleman-R&G Witness, Dan Krockmalnic, Daniel L MacVarish, Jacob Scott | 94.53 |
| 02/04/13 | Meals - In House or team Building | 11.43 |
| 02/04/13 | Meals - In House or team Building | 3.85 |
| 02/04/13 | Meals - In House or team Building | 4.20 |
| 02/04/13 | Meals - In House or team Building | 6.00 |
| 02/05/13 | 01/16/13 - Amy D Roy - Meals - Travel - Meals while traveling for trial | 4.85 |
| 02/05/13 | 01/22/13 - Amy D Roy - Meals - Travel - Meals while attending trial | 10.34 |
| 02/05/13 | 01/21/13 - Amy D Roy - Meals - Travel - Lunch while attending trial - Guests: Carl Jenkins- CBIZ Tofias, Joan A Lukey | 48.76 |
| 02/13/13 | 01/23/13 - Joan A Lukey - Meals - Travel - Esther Newberg had dine-in lunch or dinner at Mandarin Oriental Boston - Guests: Esther Newberg-ICM Partners | 41.28 |
| 02/19/13 | Meals - In House or team Building | 8.85 |
| 02/21/13 | 02/11/13 - Jacob Scott - Meals - Travel - Lunch while at trial | 7.44 |
| 02/21/13 | 02/15/13 - Jacob Scott - Meals - Travel - breakfast while at court | 6.75 |
| 02/21/13 | 02/15/13 - Jacob Scott - Meals - Travel - lunch while at court | 7.44 |
| 02/25/13 | Meals - In House or team Building | 147.05 |
| 02/25/13 | 02/14/13 - Doron Greene - Meals - Travel - Lunch | 7.30 |
| 02/26/13 | Meals - In House or team Building | 7.44 |
| 02/26/13 | 02/11/13 - Amy D Roy - Meals - Travel - Meals while attending trial | 8.35 |
| 02/26/13 | 02/19/13 - Amy D Roy - Meals - Travel - Meals while attending trial | 6.35 |
| | Meals | 432.21 |
| | | Not Claimed |

### Miscellaneous

| Date | Description | Amount |
|------|-------------|--------|
| 02/26/13 | 02/20/13 - Amy D Roy - Meals - Entertainment - Post trial celebration with clients - Guests: Jacob Scott-Cromwell, Dan MacVarish-Cromwell, Ray Braemer-Cromwell, Juston Smith-Cromwell | 38.00 |
| 02/26/13 | 02/20/13 - Amy D Roy - Meals - Entertainment - Post trial celebration with clients - Guests: Jacob Scott-Cromwell, Dan MacVarish-Cromwell, Ray Braemer-Cromwell, Justin Smith-Cromwell | 47.00 |
| | Miscellaneous | 85.00 |
| | | Not Claimed |

ROPES & GRAY LLP

| Detail of Disbursements |
|---|

**Office Supplies**

| Date | Description | Amount |
|---|---|---|
| 01/31/13 | Office Supplies - Paid to: OfficeMax  Inc. - Supplies for various depts | 300.00 |
| | Office Supplies | 300.00 |
| | | <span style="color:red">Not Claimed</span> |

**Parking**

| Date | Description | Amount |
|---|---|---|
| 02/04/13 | 01/02/13 - Jacob Scott - Parking - Working late - City: Boston - Merchant: Prudential Garage | 22.00 |
| 02/04/13 | 01/03/13 - Jacob Scott - Parking - Working late - City: Boston - Merchant: Prudential Tower Garage | 22.00 |
| 02/04/13 | 01/04/13 - Jacob Scott - Parking - Working late - City: Boston - Merchant: Prudential Tower Garage | 22.00 |
| 02/04/13 | 01/05/13 - Jacob Scott - Parking - Early arrival - City: Boston - Merchant: Prudential Tower Garage | 15.00 |
| 02/04/13 | 01/06/13 - Jacob Scott - Parking - Early arrival - City: Boston - Merchant: Prudential Tower Garage | 15.00 |
| 02/04/13 | 01/08/13 - Jacob Scott - Parking - Working late - City: Boston - Merchant: Prudential Tower Garage | 22.00 |
| 02/04/13 | 01/09/13 - Jacob Scott - Parking - early arrival - City: Boston - Merchant: Prudential Tower Garage | 22.00 |
| 02/04/13 | 01/09/13 - Jacob Scott - Parking - working late - City: Boston - Merchant: Prudential Tower Garage | 22.00 |
| 02/04/13 | 01/10/13 - Jacob Scott - Parking - working late - City: Boston - Merchant: Prudential Tower Garage | 22.00 |
| 02/04/13 | 01/11/13 - Jacob Scott - Parking - working late - City: Boston - Merchant: Prudential Tower Garage | 22.00 |
| 02/04/13 | 01/13/13 - Jacob Scott - Parking - early arrival - City: Boston - Merchant: Prudential Tower Garage | 15.00 |
| 02/04/13 | 01/14/13 - Jacob Scott - Parking - early arrival - City: Boston - Merchant: Prudential Tower Garage | 22.00 |
| 02/04/13 | 01/15/13 - Jacob Scott - Parking - working late - City: Boston - Merchant: Prudential Tower Garage | 22.00 |
| 02/04/13 | 01/16/13 - Jacob Scott - Parking - working late - City: Boston - Merchant: Prudential Tower Garage | 22.00 |
| 02/04/13 | 01/17/13 - Jacob Scott - Parking - working late - City: Boston - Merchant: Prudential Tower Garage | 22.00 |
| 02/04/13 | 01/19/13 - Jacob Scott - Parking - early arrival - City: Boston - Merchant: Prudential Tower Garage | 22.00 |
| 02/04/13 | 01/21/13 - Jacob Scott - Parking - early arrival - City: Boston - Merchant: Prudential Tower Garage | 22.00 |
| 02/04/13 | 01/22/13 - Jacob Scott - Parking - working late - City: Boston - Merchant: Prudential Tower Garage | 22.00 |
| 02/04/13 | 01/23/13 - Jacob Scott - Parking - working late - City: Boston - Merchant: Prudential Parking Garage | 22.00 |
| 02/04/13 | 01/24/13 - Jacob Scott - Parking - working late - City: Boston - Merchant: Prudential Parking Garage | 22.00 |
| 02/04/13 | 01/25/13 - Jacob Scott - Parking - working late - City: Boston - Merchant: Prudential Parking Garage | 22.00 |
| 02/04/13 | 01/27/13 - Jacob Scott - Parking - early arrival - City: Boston - Merchant: Prudential | 15.00 |

ROPES & GRAY LLP

| | **Detail of Disbursements** | |
|---|---|---|
| | Parking Garage | |
| 02/04/13 | 01/28/13 - Jacob Scott - Parking - working late - City: Boston - Merchant: Prudential Parking Garage | 22.00 |
| 02/04/13 | 01/29/13 - Jacob Scott - Parking - working late - City: Boston - Merchant: Prudential Parking Garage | 22.00 |
| 02/04/13 | 01/30/13 - Jacob Scott - Parking - working late - City: Boston - Merchant: Prudential Parking Garage | 22.00 |
| 02/04/13 | 01/08/13 - Gina L Riccio - Parking - Trial - City: Boston (courthouse parking) - Merchant: LAZ PARKING 874    BOSTON        MA | 15.00 |
| 02/04/13 | 01/09/13 - Gina L Riccio - Parking - Trial - City: Boston (courthouse parking) - Merchant: LAZ PARKING 874    BOSTON        MA | 15.00 |
| 02/04/13 | 01/10/13 - Gina L Riccio - Parking - Trial - City: Boston (courthouse parking) - Merchant: LAZ PARKING 874    BOSTON        MA | 15.00 |
| 02/04/13 | 01/14/13 - Gina L Riccio - Parking - Trial - City: Boston (courthouse parking) - Merchant: LAZ PARKING 874    BOSTON        MA | 15.00 |
| 02/04/13 | 01/15/13 - Gina L Riccio - Parking - Trial - City: Boston (courthouse parking) - Merchant: LAZ PARKING 874    BOSTON        MA | 15.00 |
| 02/04/13 | 01/16/13 - Gina L Riccio - Parking - Trial - City: Boston (courthouse parking) - Merchant: LAZ PARKING 874    BOSTON        MA | 15.00 |
| 02/04/13 | 01/17/13 - Gina L Riccio - Parking - Trial - City: Boston (courthouse parking) - Merchant: LAZ PARKING 874    BOSTON        MA | 14.00 |
| 02/04/13 | 01/22/13 - Gina L Riccio - Parking - Trial - City: Boston (courthouse parking) - Merchant: LAZ PARKING 874    BOSTON        MA | 14.00 |
| 02/04/13 | 01/23/13 - Gina L Riccio - Parking - Trial - City: Boston (courthouse parking) - Merchant: LAZ PARKING 874    BOSTON        MA | 15.00 |
| 02/04/13 | 01/24/13 - Gina L Riccio - Parking - Trial - City: Boston (courthouse parking) - Merchant: LAZ PARKING 874    BOSTON        MA | 14.00 |
| 02/04/13 | 01/25/13 - Gina L Riccio - Parking - Trial - City: Boston (courthouse parking) - Merchant: LAZ PARKING 874    BOSTON        MA | 15.00 |
| 02/04/13 | 01/28/13 - Gina L Riccio - Parking - Trial - City: Boston (courthouse parking) - Merchant: LAZ PARKING 874    BOSTON        MA | 15.00 |
| 02/04/13 | 01/01/13 - Matthew Kostoulakos - Parking - parking while working late on trial - City: boston - Merchant: PRUDENTIAL CTR GARAQ BOSTON MA | 39.00 |
| 02/04/13 | 01/08/13 - Matthew Kostoulakos - Parking - three day parking overnight during trial - City: boston - Merchant: PRUDENTIAL CTR GARAQ BOSTON MA | 114.00 |
| 02/04/13 | 01/10/13 - Matthew Kostoulakos - Parking - parking at court for trial - City: boston - Merchant: FAN PIER        BOSTON MA | 15.00 |
| 02/04/13 | 01/06/13 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: PRUDENTIAL CTR GARAQ BOSTON        MA | 39.00 |
| 02/04/13 | 01/14/13 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: PRUDENTIAL CTR GARAQ BOSTON        MA | 39.00 |
| 02/04/13 | 01/16/13 - Matthew Kostoulakos - Parking - parking for trial - City: boston - Merchant: MARINA PARK DRIVE    BOSTON        MA | 20.00 |
| 02/04/13 | 01/04/13 - Matthew Kostoulakos - Parking - parking while working late - City: boston - Merchant: PRUDENTIAL CTR GARAQ BOSTON        MA | 39.00 |
| 02/04/13 | 01/18/13 - Matthew Kostoulakos - Parking - parking while working late - City: boston - Merchant: PRUDENTIAL CTR GARAQ BOSTON MA | 39.00 |
| 02/04/13 | 01/22/13 - Matthew Kostoulakos - Parking - parking at court - City: boston - Merchant: LAZ PARKING 874    BOSTON        MA | 14.00 |
| 02/04/13 | 01/23/13 - Matthew Kostoulakos - Parking - parking at court - City: boston - | 16.00 |

ROPES & GRAY LLP

| | **Detail of Disbursements** | |
|---|---|---|
| | Merchant: MARINA PARK DRIVE BOSTON MA | |
| 02/04/13 | 01/24/13 - Matthew Kostoulakos - Parking - parking at court - City: boston - Merchant: MARINA PARK DRIVE BOSTON MA | 16.00 |
| 02/04/13 | 01/25/13 - Matthew Kostoulakos - Parking - parking at court - City: boston - Merchant: MARINA PARK DRIVE BOSTON MA | 16.00 |
| 02/04/13 | 01/28/13 - Matthew Kostoulakos - Parking - parking while working late on trial - City: boston - Merchant: PRUDENTIAL CTR GARAQ BOSTON MA | 36.00 |
| 02/06/13 | 01/29/13 - Gina L Riccio - Parking - Trial - City: Boston (Courthouse Parking) - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/06/13 | 01/30/13 - Gina L Riccio - Parking - Trial - City: Boston (Courthouse Parking) - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/12/13 | 01/29/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/12/13 | 01/30/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/12/13 | 02/04/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/12/13 | 02/06/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/12/13 | 02/07/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/14/13 | 02/05/13 - Amy D Roy - Parking - Travel to and from court - City: Boston - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/14/13 | 01/28/13 - Matthew Kostoulakos - Parking - parking at court - City: boston - Merchant: MARINA PARK DRIVE BOSTON MA | 16.00 |
| 02/14/13 | 01/29/13 - Matthew Kostoulakos - Parking - parking at court - City: boston - Merchant: MARINA PARK DRIVE BOSTON MA | 16.00 |
| 02/14/13 | 01/30/13 - Matthew Kostoulakos - Parking - parking at court - City: boston - Merchant: MARINA PARK DRIVE BOSTON MA | 16.00 |
| 02/14/13 | 01/30/13 - Matthew Kostoulakos - Parking - parking while working late on trial - City: boston - Merchant: PRUDENTIAL CTR GARAQ BOSTON MA | 36.00 |
| 02/20/13 | 02/11/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/20/13 | 02/12/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/20/13 | 02/13/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/20/13 | 02/14/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/20/13 | 02/15/13 - Dan Krockmalnic - Parking - parking - City: boston - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/20/13 | 02/01/13 - Jacob Scott - Parking - Working late. - City: Boston - Merchant: Prudential garage | 22.00 |
| 02/20/13 | 02/04/13 - Jacob Scott - Parking - Working late. - City: Boston - Merchant: Prudential Garage | 22.00 |
| 02/20/13 | 02/05/13 - Jacob Scott - Parking - Working late. - City: Boston - Merchant: Prudential Garage | 22.00 |
| 02/20/13 | 02/06/13 - Jacob Scott - Parking - Working late. - City: Boston - Merchant: Prudential Garage | 22.00 |
| 02/20/13 | 02/07/13 - Jacob Scott - Parking - Working late. - City: Boston - Merchant: | 22.00 |

ROPES & GRAY LLP

| | **Detail of Disbursements** | |
|---|---|---|

| | Prudential Garage | |
|---|---|---|
| 02/20/13 | 02/08/13 - Jacob Scott - Parking - Working late. - City: Boston - Merchant: Prudential Garage | 22.00 |
| 02/20/13 | 02/11/13 - Jacob Scott - Parking - Working late. - City: Boston - Merchant: Prudential Garage | 22.00 |
| 02/20/13 | 02/12/13 - Jacob Scott - Parking - Working late. - City: Boston - Merchant: Prudential Garage | 22.00 |
| 02/20/13 | 02/14/13 - Jacob Scott - Parking - Working late. - City: Boston - Merchant: Prudential Garage | 22.00 |
| 02/20/13 | 02/14/13 - Jacob Scott - Parking - Working late. - City: Boston - Merchant: Prudential Garage | 22.00 |
| 02/25/13 | 02/19/13 - Dan Krockmalnic - Parking - parking for trial - City: boston - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/25/13 | 02/21/13 - Dan Krockmalnic - Parking - parking for trial - City: boston - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/27/13 | 01/29/13 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: PRUDENTIAL CTR GARAQ MA | 36.00 |
| 02/27/13 | 02/06/13 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: MARINA PARK DRIVE BOSTON MA | 16.00 |
| 02/27/13 | 02/03/13 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: PRUDENTIAL CTR GARAQ BOSTON MA | 36.00 |
| 02/27/13 | 02/05/13 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: MARINA PARK DRIVE BOSTON MA | 16.00 |
| 02/27/13 | 02/04/13 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: MARINA PARK DRIVE BOSTON MA | 20.00 |
| 02/27/13 | 02/13/13 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: PRUDENTIAL CTR GARAQ BOSTON MA | 36.00 |
| 02/27/13 | 02/07/13 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: MARINA PARK DRIVE BOSTON MA | 16.00 |
| 02/27/13 | 02/06/13 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: PRUDENTIAL CTR GARAQ BOSTON MA | 36.00 |
| 02/27/13 | 02/13/13 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: MARINA PARK DRIVE BOSTON MA | 18.00 |
| 02/27/13 | 02/05/13 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: PRUDENTIAL CTR GARAQ BOSTON MA | 36.00 |
| 02/27/13 | 02/11/13 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: MARINA PARK DRIVE BOSTON MA | 16.00 |
| 02/27/13 | 02/14/13 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: MARINA PARK DRIVE BOSTON MA | 18.00 |
| 02/27/13 | 02/12/13 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: MARINA PARK DRIVE BOSTON MA | 18.00 |
| 02/27/13 | 02/12/13 - Matthew Kostoulakos - Parking - parking - City: boston - Merchant: PRUDENTIAL CTR GARAQ BOSTON MA | 36.00 |
| 02/28/13 | 02/04/13 - Gina L Riccio - Parking - Trial (parking at Moakley Courthouse) - City: Boston - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/28/13 | 02/05/13 - Gina L Riccio - Parking - Trial (parking at Moakley Courthouse) - City: Boston - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/28/13 | 02/06/13 - Gina L Riccio - Parking - Trial (parking at Moakley Courthouse) - City: Boston - Merchant: LAZ PARKING 874 BOSTON MA | 15.00 |
| 02/28/13 | 02/07/13 - Gina L Riccio - Parking - Trial (parking at Moakley Courthouse) - City: | 15.00 |

ROPES & GRAY LLP

| | **Detail of Disbursements** | |
|---|---|---|
| | Boston - Merchant: LAZ PARKING 874    BOSTON MA | |
| 02/28/13 | 02/08/13 - Gina L Riccio - Parking - Trial (parking at Moakley Courthouse) - City: Boston - Merchant: MARINA PARK DRIVE    BOSTON MA | 16.00 |
| 02/28/13 | 02/11/13 - Gina L Riccio - Parking - Trial (parking at Moakley Courthouse) - City: Boston - Merchant: MARINA PARK DRIVE    BOSTON MA | 16.00 |
| 02/28/13 | 02/12/13 - Gina L Riccio - Parking - Trial (parking at Moakley Courthouse) - City: Boston - Merchant: MARINA PARK DRIVE    BOSTON MA | 18.00 |
| 02/28/13 | 02/13/13 - Gina L Riccio - Parking - Trial (parking at Moakley Courthouse) - City: Boston - Merchant: MARINA PARK DRIVE    BOSTON MA | 18.00 |
| 02/28/13 | 02/14/13 - Gina L Riccio - Parking - Trial (parking at Moakley Courthouse) - City: Boston - Merchant: MARINA PARK DRIVE    BOSTON MA | 18.00 |
| 02/28/13 | 02/15/13 - Gina L Riccio - Parking - Trial (parking at Moakley Courthouse) - City: Boston - Merchant: MARINA PARK DRIVE    BOSTON MA | 18.00 |
| 02/28/13 | 02/19/13 - Gina L Riccio - Parking - Trial (parking at Moakley Courthouse) - City: Boston - Merchant: MARINA PARK DRIVE    BOSTON MA | 18.00 |
| 02/28/13 | 02/19/13 - Gina L Riccio - Parking - Trial (parking at office) - City: Boston - Merchant: PRUDENTIAL CTR GARAQ BOSTON          MA | 36.00 |
| 03/05/13 | 02/01/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 02/04/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 02/05/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 02/06/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 02/07/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 02/12/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 02/14/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/08/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/09/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/10/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/11/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/14/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/15/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/16/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/17/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/18/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/21/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: | 22.00 |

ROPES & GRAY LLP

| | **Detail of Disbursements** | |
|---|---|---|
| | Prudential Parking | |
| 03/05/13 | 01/22/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/23/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/24/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/25/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/28/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/29/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/30/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |
| 03/05/13 | 01/31/13 - Gina L Riccio - Parking - Worked late for trial - City: Boston - Merchant: Prudential Parking | 22.00 |

Parking    2,792.00

*Not Claimed*

**Photocopy**

| Date | Description | Amount |
|---|---|---|
| 02/01/13 | 1 Pages of Photocopy | 0.11 |
| 02/03/13 | 3 Pages of Photocopy | 0.33 |
| 02/04/13 | 1940 BW Copies | 213.40 |
| 02/06/13 | 2 Pages of Photocopy | 0.22 |
| 02/07/13 | 1 Pages of Photocopy | 0.11 |
| 02/12/13 | 1296 BW Copies | 142.56 |
| 02/12/13 | 1412 BW Copies | 155.32 |
| 03/04/13 | 1017 BW Copies | 111.87 |

Photocopy    623.92

**Rental Of Equipment**

| Date | Description | Amount |
|---|---|---|
| 01/08/13 | Rental Of Equipment - Paid to: Rent-A-PC, Inc. d/b/a Smart Source Computer & Audio Visual- HP CP3525N 30ppm Color Laser 1200x600 dpi | 918.47 |
| 01/23/13 | Rental Of Equipment - Paid to: Rent-A-PC, Inc. d/b/a Smart Source Computer & Audio Visual - HP CP3525 Black Toner Cartridge | 55.00 |
| 02/04/13 | Rental Of Equipment - Paid to: Rent-A-PC, Inc. d/b/a Smart Source Computer & Audio Visual - HP CP3525N 30ppm color laser | 84.75 |
| 02/12/13 | Rental Of Equipment - Paid to: Green Pages - Kingston 16GB Data traveler USB 2.0 | 48.46 |
| 02/12/13 | Rental Of Equipment - Paid to: Green Pages??Kingston 16GB Data traveler USB 2.0 | 151.44 |
| 02/20/13 | Rental Of Equipment - Paid to: Rent-A-PC, Inc. d/b/a Smart Source Computer & Audio Visual - Color printer overages (4016 copies) | 1,024.85 |

Rental Of Equipment    2,282.97

**Specialty Items**

| Date | Description | Amount |
|---|---|---|
| 02/04/13 | 01/23/13 - Daniel L MacVarish - Specialty Items & Gifts - Trial Expense | 6.49 |

Specialty Items    6.49

ROPES & GRAY LLP

| Detail of Disbursements |
|---|

**Tabs and Binding**

| Date | Description | Amount |
|---|---|---|
| 02/04/13 | Tabs and Binding | 17.76 |
| 02/07/13 | Tabs and Binding | 0.72 |
| 02/07/13 | Tabs and Binding | 0.36 |
| 02/12/13 | Tabs and Binding | 0.72 |
| 02/12/13 | Tabs and Binding | 4.56 |
| | Tabs and Binding | 24.12 |

**Taxi/Car Service**

| Date | Description | Amount |
|---|---|---|
| 02/04/13 | 01/28/13 - Jacob Scott - Taxi/Car Service - Trial in D. Mass - From/To: Boston to Boston - Merchant: BOS TAXI MED 1135 09 LONG ISLAND C NY - Travel Type: Local | 13.65 |
| 02/04/13 | 01/29/13 - Jacob Scott - Taxi/Car Service - Trial in D. Mass - From/To: Boston to Boston - Merchant: BOS TAXI MED 0186 09 LONG ISLAND C NY - Travel Type: Local | 14.60 |
| 02/04/13 | 01/30/13 - Jacob Scott - Taxi/Car Service - Trial in D. Mass - From/To: Boston to Boston - Merchant: BOS TAXI MED 1400 09 LONG ISLAND C NY - Travel Type: Local | 13.20 |
| 02/04/13 | 01/02/13 - Gina L Riccio - Taxi/Car Service - Trial - From/To: BOStoBOS (office to home) - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 43.44 |
| 02/04/13 | 01/03/13 - Gina L Riccio - Taxi/Car Service - Trial - From/To: BOStoBOS (office to Moakley Courthouse) - Merchant: BOS TAXI MED 0167 09 LONG ISLAND C NY - Travel Type: Local | 12.20 |
| 02/04/13 | 01/07/13 - Gina L Riccio - Taxi/Car Service - Trial - From/To: BOStoBOS (office to Moakley Courthouse) - Merchant: BOS TAXI MED 1011 09 LONG ISLAND C NY - Travel Type: Local | 13.20 |
| 02/04/13 | 01/08/13 - Gina L Riccio - Taxi/Car Service - Trial - From/To: BOStoBOS (office to home) - Merchant: BOS TAXI MED 1309 09 LONG ISLAND C NY - Travel Type: Local | 37.20 |
| 02/04/13 | 01/11/13 - Daniel L MacVarish - Taxi/Car Service - trial preparation - From/To: Ropes & Gray to court - Merchant: BOS TAXI MED 1370 09 LONG ISLAND C NY - Travel Type: Local | 13.20 |
| 02/04/13 | 01/10/13 - Daniel L MacVarish - Taxi/Car Service - trial preparation - From/To: Ropes & Gray to Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY  NY - Travel Type: Local | 14.40 |
| 02/04/13 | 01/09/13 - Daniel L MacVarish - Taxi/Car Service - trial preparation - From/To: Boston to Boston - Merchant: BOS TAXI MED 1026 09 LONG ISLAND C NY - Travel Type: Local | 12.75 |
| 02/04/13 | 01/10/13 - Daniel L MacVarish - Taxi/Car Service - trial preparation - From/To: Boston to Boston - Merchant: BOS TAXI MED 0727 09 LONG ISLAND C NY - Travel Type: Local | 12.00 |
| 02/04/13 | 01/10/13 - Daniel L MacVarish - Taxi/Car Service - trial preparation - From/To: Ropes & Gray to court - Merchant: BOS TAXI MED 0678 09 LONG ISLAND C NY - Travel Type: Local | 11.20 |
| 02/04/13 | 01/10/13 - Daniel L MacVarish - Taxi/Car Service - trial preparation - From/To: court to Ropes & Gray - Merchant: BOS TAXI MED 1246 09 LONG ISLAND C NY - Travel Type: Local | 12.00 |

ROPES & GRAY LLP

| | **Detail of Disbursements** | |
|---|---|---|
| 02/04/13 | 01/14/13 - Daniel L MacVarish - Taxi/Car Service - Trial preparation - From/To: Ropes & Gray to court - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY   NY - Travel Type: Local | 12.60 |
| 02/04/13 | 01/14/13 - Daniel L MacVarish - Taxi/Car Service - Trial preparation - From/To: court to Ropes & Gray - Merchant: BOS TAXI MED 1563 09 LONG ISLAND C NY - Travel Type: Local | 11.20 |
| 02/04/13 | 01/13/13 - Daniel L MacVarish - Taxi/Car Service - Trial preparation - From/To: Ropes & Gray to court - Merchant: BOS TAXI MED 1015 09 LONG ISLAND C NY - Travel Type: Local | 17.75 |
| 02/04/13 | 01/13/13 - Daniel L MacVarish - Taxi/Car Service - Trial preparation - From/To: court to Ropes & Gray - Merchant: BOS TAXI MED 0613 09 LONG ISLAND C NY - Travel Type: Local | 19.25 |
| 02/04/13 | 01/15/13 - Daniel L MacVarish - Taxi/Car Service - Trial preparation - From/To: Ropes & Gray to court - Merchant: BOS TAXI MED 1389 09 LONG ISLAND C NY - Travel Type: Local | 12.80 |
| 02/04/13 | 01/15/13 - Daniel L MacVarish - Taxi/Car Service - Trial preparation - From/To: court to Ropes & Gray - Merchant: BOS TAXI MED 1579 09 LONG ISLAND C NY - Travel Type: Local | 21.90 |
| 02/04/13 | 01/16/13 - Daniel L MacVarish - Taxi/Car Service - Trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 1772 09 LONG ISLAND C     NY - Travel Type: Local | 11.20 |
| 02/04/13 | 01/16/13 - Daniel L MacVarish - Taxi/Car Service - Trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 1236 09 LONG ISLAND C     NY - Travel Type: Local | 12.75 |
| 02/04/13 | 01/15/13 - Daniel L MacVarish - Taxi/Car Service - Trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 1240 09 LONG ISLAND C     NY - Travel Type: Local | 12.80 |
| 02/04/13 | 01/17/13 - Daniel L MacVarish - Taxi/Car Service - Trial - court run - From/To: Boston to Boston - Merchant: BOS TAXI MED 0041 09 LONG ISLAND C NY - Travel Type: Local | 14.75 |
| 02/04/13 | 01/17/13 - Daniel L MacVarish - Taxi/Car Service - Trial - court run - From/To: Boston to Boston - Merchant: BOS TAXI MED 1777 09 LONG ISLAND C NY - Travel Type: Local | 16.75 |
| 02/04/13 | 01/23/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Ropes & Gray to court, Boston - Merchant: BOS TAXI MED 1218 09 LONG ISLAND C NY - Travel Type: Local | 13.20 |
| 02/04/13 | 01/23/13 - Daniel L MacVarish - Taxi/Car Service - Trial - From/To: Boston to Boston (to and from court) - Merchant: BOS TAXI MED 0928 09 FRAMINGHAM MA - Travel Type: Local | 13.75 |
| 02/04/13 | 01/23/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY   NY - Travel Type: Local | 16.00 |
| 02/04/13 | 01/28/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 0505 09 LONG ISLAND C     NY - Travel Type: Local | 13.25 |
| 02/04/13 | 01/25/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY   NY - Travel Type: Local | 13.60 |
| 02/04/13 | 01/25/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 1238 09 LONG ISLAND C     NY - Travel | 16.25 |

| | **Detail of Disbursements** | |
|---|---|---|

| | Type: Local | |
|---|---|---|
| 02/04/13 | 01/26/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 0756 09 LONG ISLAND C     NY - Travel Type: Local | 13.75 |
| 02/04/13 | 01/26/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 0384 09 LONG ISLAND C     NY - Travel Type: Local | 15.25 |
| 02/04/13 | 01/27/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 1671 09 LONG ISLAND C     NY - Travel Type: Local | 13.75 |
| 02/04/13 | 01/24/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 0074 09 LONG ISLAND C     NY - Travel Type: Local | 14.75 |
| 02/04/13 | 01/27/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 1583 09 LONG ISLAND C     NY - Travel Type: Local | 16.90 |
| 02/04/13 | 01/25/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 0184 09 LONG ISLAND C     NY - Travel Type: Local | 12.75 |
| 02/04/13 | 01/28/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 1763 09 LONG ISLAND C     NY - Travel Type: Local | 15.75 |
| 02/04/13 | 01/29/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 1105 09 LONG ISLAND C     NY - Travel Type: Local | 14.75 |
| 02/04/13 | 01/28/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 1511 09 LONG ISLAND C     NY - Travel Type: Local | 13.25 |
| 02/04/13 | 01/29/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 1777 09 LONG ISLAND C     NY - Travel Type: Local | 13.25 |
| 02/04/13 | 01/09/13 - Matthew Kostoulakos - Taxi/Car Service - cab to court for trial - From/To: boston/boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY   NY - Travel Type: Local | 14.40 |
| 02/04/13 | 01/08/13 - Matthew Kostoulakos - Taxi/Car Service - cab to court for trial - From/To: boston/boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY   NY - Travel Type: Local | 13.20 |
| 02/04/13 | 01/14/13 - Matthew Kostoulakos - Taxi/Car Service - taxi to court - From/To: boston - Merchant: BOS TAXI MED 0922 09 LONG ISLAND C NY - Travel Type: Local | 13.75 |
| 02/04/13 | 01/14/13 - Matthew Kostoulakos - Taxi/Car Service - taxi to court - From/To: boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 14.20 |
| 02/04/13 | 01/23/13 - Elizabeth R Collins - Taxi/Car Service - Travel to  and from court house - From/To: Office to home - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY   NY - Travel Type: Local | 26.60 |
| 02/04/13 | 01/28/13 - Elizabeth R Collins - Taxi/Car Service - working late - From/To: Boston to Boston - Merchant: BOS TAXI MED 0747 09 LONG ISLAND C     NY - Travel Type: Local | 14.80 |
| 02/05/13 | 01/16/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 1173 09 LONG ISLAND C NY - | 9.00 |

| | **Detail of Disbursements** | |
|---|---|---|

| | Travel Type: Local | |
|---|---|---|
| 02/05/13 | 01/16/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0253 09 LONG ISLAND C NY - Travel Type: Local | 9.40 |
| 02/05/13 | 01/16/13 - Amy D Roy - Taxi/Car Service - Taxi home after working late - From/To: Boston/Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 14.20 |
| 02/05/13 | 01/17/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0023 09 LONG ISLAND C NY - Travel Type: Local | 10.20 |
| 02/05/13 | 01/21/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 1239 09 LONG ISLAND C NY - Travel Type: Local | 9.80 |
| 02/05/13 | 01/22/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0475 09 LONG ISLAND C NY - Travel Type: Local | 8.60 |
| 02/05/13 | 01/22/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 1597 09 LONG ISLAND C NY - Travel Type: Local | 11.00 |
| 02/05/13 | 01/23/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0260 09 LONG ISLAND C NY - Travel Type: Local | 9.00 |
| 02/05/13 | 01/23/13 - Amy D Roy - Taxi/Car Service - Taxi home after working late - From/To: Boston/Boston - Merchant: BOS TAXI MED 0660 09 LONG ISLAND C NY - Travel Type: Local | 13.65 |
| 02/05/13 | 01/24/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0529 09 LONG ISLAND C NY - Travel Type: Local | 10.20 |
| 02/05/13 | 01/24/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 1147 09 LONG ISLAND C NY - Travel Type: Local | 11.00 |
| 02/05/13 | 01/25/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0824 09 LONG ISLAND C NY - Travel Type: Local | 10.60 |
| 02/05/13 | 01/25/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 1736 09 LONG ISLAND C NY - Travel Type: Local | 11.40 |
| 02/05/13 | 01/26/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 1405 09 LONG ISLAND C NY - Travel Type: Local | 10.60 |
| 02/05/13 | 01/26/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0015 09 LONG ISLAND C NY - Travel Type: Local | 11.40 |
| 02/05/13 | 01/28/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0805 09 LONG ISLAND C NY - Travel Type: Local | 10.60 |
| 02/05/13 | 02/01/13 - Amy D Roy - Taxi/Car Service - Taxi home after working late - From/To: Boston/Boston - Merchant: BOS TAXI MED 0947 09 LONG ISLAND C NY - Travel Type: Local | 14.60 |
| 02/05/13 | 01/29/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: | 9.00 |

ROPES & GRAY LLP

| | **Detail of Disbursements** | |
|---|---|---|
| | Boston/Boston - Merchant: BOS TAXI MED 0914 09 LONG ISLAND C NY - Travel Type: Local | |
| 02/05/13 | 01/29/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0437 09 LONG ISLAND C NY - Travel Type: Local | 11.40 |
| 02/05/13 | 01/30/13 - Amy D Roy - Taxi/Car Service - Taxi to/from trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0640 09 LONG ISLAND C NY - Travel Type: Local | 9.80 |
| 02/05/13 | 01/26/13 - Amy D Roy - Taxi/Car Service - Taxi home after working weekend for trial - From/To: Boston/Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY   NY - Travel Type: Local | 20.88 |
| 02/08/13 | 02/04/13 - Jacob Scott - Taxi/Car Service - Trial (court travel) - From/To: Boston to Boston - Merchant: BOS TAXI MED 1149 09 LONG ISLAND C NY - Travel Type: Local | 12.70 |
| 02/08/13 | 01/06/13 - Doron Greene - Taxi/Car Service - Taxi from courthouse - From/To: Boston - Merchant: BOS TAXI MED 1100 09 LONG ISLAND C NY - Travel Type: Local | 15.60 |
| 02/08/13 | 01/06/13 - Doron Greene - Taxi/Car Service - Taxi to courthouse - From/To: Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY   NY - Travel Type: Local | 23.76 |
| 02/12/13 | 02/05/13 - Jacob Scott - Taxi/Car Service - Trial (travel to courthouse) - From/To: Boston to Boston - Merchant: BOS TAXI MED 1498 09 LONG ISLAND C      NY - Travel Type: Local | 13.65 |
| 02/13/13 | 02/06/13 - Jacob Scott - Taxi/Car Service - trial (federal courthouse) - From/To: Boston to Boston - Merchant: BOS TAXI MED 0277 09 LONG ISLAND C      NY - Travel Type: Local | 13.65 |
| 02/13/13 | 02/07/13 - Jacob Scott - Taxi/Car Service - trial (federal courthouse) - From/To: Boston to Boston - Merchant: BOS TAXI MED 1135 09 LONG ISLAND C      NY - Travel Type: Local | 13.20 |
| 02/13/13 | 02/08/13 - Jacob Scott - Taxi/Car Service - trial (federal courthouse) - From/To: Boston to Boston - Merchant: BOS TAXI MED 0277 09 LONG ISLAND C      NY - Travel Type: Local | 11.40 |
| 02/13/13 | 01/31/13 - Joan A Lukey - Taxi/Car Service - Taxi to work to prep for PC Trial - From/To: Hotel/800 Boylston St., Boston - Merchant: Boston Cab - Travel Type: Local | 18.00 |
| 02/13/13 | 01/30/13 - Daniel L MacVarish - Taxi/Car Service - working late - From/To: Boston to Boston - Merchant: BOS TAXI MED 0921 09 LONG ISLAND C NY - Travel Type: Local | 10.80 |
| 02/13/13 | 01/31/13 - Daniel L MacVarish - Taxi/Car Service - working late - From/To: Boston to Boston - travel to court - Merchant: BOS TAXI MED 0130 09 LONG ISLAND C NY - Travel Type: Local | 31.25 |
| 02/13/13 | 01/30/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 0824 09 LONG ISLAND C      NY - Travel Type: Local | 16.25 |
| 02/13/13 | 01/29/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 0002 09 LONG ISLAND C      NY - Travel Type: Local | 14.75 |
| 02/13/13 | 02/03/13 - Daniel L MacVarish - Taxi/Car Service - Trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 1329 09 LONG ISLAND C      NY - Travel Type: Local | 13.75 |

ROPES & GRAY LLP

| | Detail of Disbursements | |
|---|---|---|
| 02/13/13 | 02/04/13 - Daniel L MacVarish - Taxi/Car Service - Trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 0604 09 LONG ISLAND C     NY - Travel Type: Local | 13.75 |
| 02/13/13 | 02/05/13 - Daniel L MacVarish - Taxi/Car Service - Trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 0590 09 LONG ISLAND C     NY - Travel Type: Local | 13.75 |
| 02/13/13 | 02/06/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 0009 09 LONG ISLAND C     NY - Travel Type: Local | 13.25 |
| 02/13/13 | 02/04/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boton - Merchant: BOS TAXI MED 0333 09 LONG ISLAND C     NY - Travel Type: Local | 13.75 |
| 02/13/13 | 02/06/13 - Daniel L MacVarish - Taxi/Car Service - trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 1763 09 LONG ISLAND C     NY - Travel Type: Local | 16.25 |
| 02/13/13 | 02/08/13 - Daniel L MacVarish - Taxi/Car Service - Trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 0827 09 LONG ISLAND C     NY - Travel Type: Local | 13.80 |
| 02/13/13 | 02/06/13 - Daniel L MacVarish - Taxi/Car Service - Trial - From/To: Boston to Boston - Merchant: BOS TAXI MED 1353 09 LONG ISLAND C     NY - Travel Type: Local | 13.75 |
| 02/13/13 | 02/07/13 - Daniel L MacVarish - Taxi/Car Service - Trial - From/To: Boston to Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY   NY - Travel Type: Local | 14.00 |
| 02/13/13 | 02/05/13 - Elizabeth R Collins - Taxi/Car Service - worked late - From/To: Boston to Boston - Merchant: BOS TAXI MED 0885 09 LONG ISLAND C     NY - Travel Type: Local | 14.80 |
| 02/13/13 | 02/06/13 - Elizabeth R Collins - Taxi/Car Service - worked late - From/To: Boston to Courthouse (Boston) - Merchant: BOS TAXI MED 0779 09 LONG ISLAND C NY - Travel Type: Local | 11.00 |
| 02/14/13 | 02/04/13 - Amy D Roy - Taxi/Car Service - Travel to and from court - From/To: R&G to court - Merchant: BOS TAXI MED 0705 09 LONG ISLAND C NY - Travel Type: Local | 10.20 |
| 02/14/13 | 02/05/13 - Amy D Roy - Taxi/Car Service - Travel to and from court - From/To: R&G to court - Merchant: BOS TAXI MED 0106 09 LONG ISLAND C NY - Travel Type: Local | 9.40 |
| 02/14/13 | 02/05/13 - Amy D Roy - Taxi/Car Service - Travel to and from court - From/To: R&G to court - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 11.00 |
| 02/14/13 | 02/05/13 - Amy D Roy - Taxi/Car Service - Travel to and from court - From/To: R&G to court - Merchant: BOS TAXI MED 1681 09 LONG ISLAND C NY - Travel Type: Local | 11.40 |
| 02/14/13 | 02/06/13 - Amy D Roy - Taxi/Car Service - Travel to and from court - From/To: R&G to court - Merchant: BOS TAXI MED 1499 09 LONG ISLAND C NY - Travel Type: Local | 8.60 |
| 02/14/13 | 02/07/13 - Amy D Roy - Taxi/Car Service - Travel to and from Court - From/To: R&G to court - Merchant: BOS TAXI MED 0106 09 LONG ISLAND C NY - Travel Type: Local | 9.40 |
| 02/14/13 | 02/07/13 - Amy D Roy - Taxi/Car Service - Travel to and from Court - From/To: R&G to court - Merchant: BOS TAXI MED 0047 09 LONG ISLAND C NY - Travel | 11.00 |

**Detail of Disbursements**

| | | |
|---|---|---|
| | Type: Local | |
| 02/14/13 | 02/08/13 - Amy D Roy - Taxi/Car Service - Travel to and from Court - From/To: R&G to court - Merchant: BOS TAXI MED 0036 09 LONG ISLAND C NY - Travel Type: Local | 9.80 |
| 02/14/13 | 02/11/13 - Amy D Roy - Taxi/Car Service - Travel to and from Court - From/To: R&G to court - Merchant: BOS TAXI MED 0393 09 LONG ISLAND C NY - Travel Type: Local | 8.60 |
| 02/21/13 | 02/08/13 - Jacob Scott - Taxi/Car Service - cab from court house while at trial - From/To: court house to office - Merchant: unknown - Travel Type: Local | 17.00 |
| 02/21/13 | 02/11/13 - Jacob Scott - Taxi/Car Service - Cab to court - From/To: Office to court house - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 16.00 |
| 02/21/13 | 02/13/13 - Jacob Scott - Taxi/Car Service - Cab to court - From/To: office to court house - Merchant: BOS TAXI MED 0520 09 LONG ISLAND C NY - Travel Type: Local | 15.60 |
| 02/21/13 | 02/14/13 - Jacob Scott - Taxi/Car Service - cab to court - From/To: office to court house - Merchant: BOS TAXI MED 0760 09 LONG ISLAND C NY - Travel Type: Local | 13.20 |
| 02/21/13 | 02/15/13 - Jacob Scott - Taxi/Car Service - cab to court - From/To: office to court house - Merchant: BOS TAXI MED 0448 09 LONG ISLAND C NY - Travel Type: Local | 13.20 |
| 02/21/13 | 02/15/13 - Jacob Scott - Taxi/Car Service - cab from court back to office - From/To: court house to office - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 14.60 |
| 02/21/13 | 02/19/13 - Jacob Scott - Taxi/Car Service - working late - From/To: Ropes to Courthouse - Merchant: BOS TAXI MED 0092 09 LONG ISLAND C NY - Travel Type: Local | 17.50 |
| 02/25/13 | 02/20/13 - Dan Krockmalnic - Taxi/Car Service - taxi - From/To: boston/boston - Merchant: BOS TAXI MED 1365 09 LONG ISLAND C     NY - Travel Type: Local | 19.50 |
| 02/25/13 | 02/14/13 - Doron Greene - Taxi/Car Service - Taxi to courthouse - From/To: Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY   NY - Travel Type: Local | 27.12 |
| 02/25/13 | 02/15/13 - Doron Greene - Taxi/Car Service - Taxi from courthouse - From/To: Boston - Merchant: BOS TAXI MED 0612 09 LONG ISLAND C NY - Travel Type: Local | 28.75 |
| 02/26/13 | 02/20/13 - Jacob Scott - Taxi/Car Service - travel to courthouse - From/To: Boston to Boston - Merchant: BOS TAXI MED 0084 09 LONG ISLAND C NY - Travel Type: Local | 14.15 |
| 02/26/13 | 02/11/13 - Amy D Roy - Taxi/Car Service - Taxi to/from attendance at trial - From/To: Boston/Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY   NY - Travel Type: Local | 12.00 |
| 02/26/13 | 02/12/13 - Amy D Roy - Taxi/Car Service - Tax to/from attendance at trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 1015 09 LONG ISLAND C NY - Travel Type: Local | 12.20 |
| 02/26/13 | 02/12/13 - Amy D Roy - Taxi/Car Service - Taxi to/from attendance at trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0050 09 LONG ISLAND C NY - Travel Type: Local | 18.45 |
| 02/26/13 | 02/13/13 - Amy D Roy - Taxi/Car Service - Taxi to/from attendance at trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0914 09 LONG ISLAND C NY - Travel Type: Local | 8.60 |

ROPES & GRAY LLP

| | **Detail of Disbursements** | |
|---|---|---|
| 02/26/13 | 02/13/13 - Amy D Roy - Taxi/Car Service - Taxi to/from attendance at trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0079 09 LONG ISLAND C NY - Travel Type: Local | 11.80 |
| 02/26/13 | 02/14/13 - Amy D Roy - Taxi/Car Service - Taxi to/from attendance at trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 1748 09 LONG ISLAND C NY - Travel Type: Local | 11.00 |
| 02/26/13 | 02/14/13 - Amy D Roy - Taxi/Car Service - Taxi to/from attendance at trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0892 09 LONG ISLAND C NY - Travel Type: Local | 12.70 |
| 02/26/13 | 02/15/13 - Amy D Roy - Taxi/Car Service - Taxi to/from attendance at trial - From/To: Boston/Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 9.00 |
| 02/26/13 | 02/15/13 - Amy D Roy - Taxi/Car Service - Taxi to/from attendance at trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0850 09 LONG ISLAND C NY - Travel Type: Local | 11.40 |
| 02/26/13 | 02/15/13 - Amy D Roy - Taxi/Car Service - Taxi to/from attendance at trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 1604 09 LONG ISLAND C NY - Travel Type: Local | 14.15 |
| 02/26/13 | 02/19/13 - Amy D Roy - Taxi/Car Service - Taxi to/from attendance at trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0464 09 LONG ISLAND C NY - Travel Type: Local | 10.20 |
| 02/26/13 | 02/20/13 - Amy D Roy - Taxi/Car Service - Taxi to/from attendance at trial - From/To: Boston/Boston - Merchant: BOS TAXI MED 0265 09 LONG ISLAND C NY - Travel Type: Local | 13.20 |
| 02/26/13 | 02/12/13 - Daniel L MacVarish - Taxi/Car Service - Trial travel - From/To: Boston to Boston - Merchant: BOS TAXI MED 0259 09 LONG ISLAND C NY - Travel Type: Local | 34.75 |
| 02/26/13 | 02/19/13 - Elizabeth R Collins - Taxi/Car Service - courthouse business - From/To: Boston to Boston - Merchant: BOS TAXI MED 0074 09 LONG ISLAND C NY - Travel Type: Local | 15.30 |
| 02/28/13 | 02/20/13 - Gina L Riccio - Taxi/Car Service - Trial (cab from office to client's residence on 2/19/13) - From/To: BOStoBOS (office to client's home) - Merchant: BOS TAXI MED 0002 09 LONG ISLAND C NY - Travel Type: Local | 18.00 |
| 02/28/13 | 02/20/13 - Gina L Riccio - Taxi/Car Service - Trial (cab from client's residence to office on 2/19/13) - From/To: BOStoBOS (client's home to office) - Merchant: BOS TAXI MED 1055 09 LONG ISLAND C NY - Travel Type: Local | 15.10 |
| 03/01/13 | 02/25/13 - Matthew Kostoulakos - Taxi/Car Service - taxi - From/To: boston/boston - Merchant: BOS TAXI MED 0743 09 LONG ISLAND C NY - Travel Type: Local | 13.75 |
| 03/01/13 | 02/25/13 - Matthew Kostoulakos - Taxi/Car Service - taxi - From/To: boston/boston - Merchant: BOS TAXI MED 1196 09 LONG ISLAND C NY - Travel Type: Local | 15.25 |
| 03/05/13 | 02/25/13 - Amy D Roy - Taxi/Car Service - Taxi home after working late - From/To: Boston/Boston - Merchant: BOS TAXI MED 0846 09 LONG ISLAND C NY - Travel Type: Local | 10.60 |
| 03/05/13 | 03/01/13 - Amy D Roy - Taxi/Car Service - Taxi home after working late - From/To: Boston/Boston - Merchant: BOSTON TAXI VTS BOST LONG ISLAND CITY NY - Travel Type: Local | 11.40 |
| 03/05/13 | 03/01/13 - Gina L Riccio - Taxi/Car Service - Worked late - From/To: BOStoBOS (office to home) - Merchant: BOS TAXI MED 0250 09 LONG ISLAND C NY - Travel Type: Local | 29.00 |
| | Taxi/Car Service | 1,891.00 |

ROPES & GRAY LLP

| Detail of Disbursements |
|---|

**Transcript of Testimony**

| Date | Description | Amount |
|---|---|---|
| 02/04/13 | Transcript of Testimony - Paid to: Marcia G. Patrisso, RMR, CRR - Transcript of sealed proceedings held on Feb 21st and 22nd before the Hon George A O'Toole, Dist Judge | 130.32 |
| 02/13/13 | Transcript of Testimony - Paid to: Richard H. Romanow, RHR Court Transcripts | 480.15 |
| 02/15/13 | Transcript of Testimony - Paid to: C.J. Reporting - 1 certified copy of transcript of: Edward Rutan, Jr | 819.70 |
| 02/20/13 | Transcript of Testimony - Paid to: Marcia G. Patrisso, RMR, CRR Transcripts of Jury Trial for period 2/4/13 through 2/19/13 held before the Hon. George A. O'Toole JR. | 5,115.06 |
| 02/26/13 | Transcript of Testimony - Paid to: Marcia G. Patrisso, RMR, CRR Transcripts of sealed proceedings held on February 25, 2013, before the Hon. George A. O'Toole Jr. District Judge | 101.36 |
| | Transcript of Testimony | 6,646.59 |

| | | |
|---|---|---|
| | **Total Disbursements $** | **41,910.46** |
| | Services $ | 788,047.50 |
| | Total Disbursements and Charges | 41,910.46 |
| | **Total Due $** | **829,957.96** |



ROPES & GRAY LLP
PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON, MA 02199-3600
617-951-7000   F 617-951-7050
WWW.ROPESGRAY.COM

Invoice No.: ******
Invoice Date: March 6, 2013
Federal Tax ID: ▮▮▮▮▮▮

Cornwell Entertainment, Inc.
71 Commercial Street
Suite 315
Boston, MA 02109

Re:  Anchin, Block & Anchin LLP -- Dispute with

_____

| | | |
|---|---|---:|
| Services | $ | 788,047.50 |
| Total Disbursements and Charges | | 41,910.46 |
| TOTAL DUE THIS INVOICE | $ | 829,957.96 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:**<br><br>Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | **ACH Fund Transfers:**<br><br>████████ | **Federal Wire Transfers:**<br><br>████████ |